UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 20-10322 |
| The Diocese of Buffalo, N.Y., | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## THE DIOCESE OF BUFFALO, N.Y.
## (CASE NO. 20-10322)

**Fill in this information to identify the case:**

Debtor name: The Diocese of Buffalo, N.Y.

United States Bankruptcy Court for the: Western District of New York

Case number: 20-10322

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 09/01/2019  to  Filing Date | ☑ Operating a business<br>☐ Other | $7,067,375.00 |
| **For prior year:** | From 09/01/2018  to  08/31/2019 | ☑ Operating a business<br>☐ Other | $13,145,047.00 |
| **For the year before that:** | From 09/01/2017  to  08/31/2018 | ☑ Operating a business<br>☐ Other | $18,133,064.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 9/1/2019  to  Filing Date | LEASE INCOME | $277,786.00 |
| **For prior year:** | From 9/1/2018  to  8/31/2019 | LEASE INCOME | $523,107.00 |
| **For the year before that:** | From 9/1/2017  to  8/31/2018 | LEASE INCOME | $503,793.00 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1    Creditor's name and address<br><br>     SEE ATTACHED SOFA 3 EXHIBIT | _____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1    Insider's name and address<br><br>     SEE ATTACHED SOFA 4 EXHIBIT<br><br>     Relationship to debtor | _____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1    Creditor's name and address | _____ | _____ | $_____ |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1    Creditor's name and address | _____<br>Last 4 digits of account number | _____ | $_____ |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name**<br>SEE ATTACHED SOFA 7<br>EXHIBIT<br><br>**Case number** | | Name<br><br>Street<br><br>City          State    Zip | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address<br><br>Street<br><br>City          State    Zip | Case title<br><br>Case number<br><br>Date of order or assignment | $<br>Court name and address<br>Name<br><br>Street<br><br>City          State    Zip |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name<br>SISTERS OF ST MARY OF NAMUR<br>Street<br>245 LAFAYETTE AVE<br>City         State   Zip<br>BUFFALO      NY     14213<br>**Recipient's relationship to debtor** | 5TH OF 5 ANN'L PLEDGE PAYMTS | 5/18/2018 | $10,000.00 |
| 9.2 Recipient's name<br>BROTHERS OF MERCY CAMPUS<br>Street<br>10570 BERGTOLD RD<br>City         State   Zip<br>CLARENCE     NY     14031<br>**Recipient's relationship to debtor** | DONATION - 2019 CAMPAIGN | 6/4/2019 | $2,500.00 |

| 9.3 | Recipient's name | V ENCUENTRO-DIOCESANCONTRIB 19 | 10/29/19 | $5,000.00 |
| --- | --- | --- | --- | --- |
| | DIOCESE OF ROCKVILLE CENTRE | | | |

Street
50 N PARK AVE

| City | State | Zip |
| --- | --- | --- |
| ROCKVILLE CENTRE | NY | 11571 |

**Recipient's relationship to debtor**

---

**Part 5: Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| | | | $ |

---

**Part 6: Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.1 Name and Address | PRE-PETITION PAYMENTS | 7/25/2019-2/11/2020 | $165,142.96 |
| BLANK ROME, LLP 1271 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | | | |
| **Email or website address** WWW.BLANKROME.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.2 Name and Address | PRE-PETITION PAYMENTS | 3/5/2019-2/24/2020 | $442,908.19 |
| BOND, SCHOENECK & KING PLLC ONE LINCOLN CENTER SYRACUSE, NY 13202-1355 | | | |
| **Email or website address** WWW.BSK.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| 11.3 | Name and Address | RETAINER | 2/25/2020 | $232,082.90 |
|---|---|---|---|---|

BOND, SCHOENECK & KING PLLC
ONE LINCOLN CENTER
SYRACUSE, NY 13202-1355

**Email or website address**
WWW.BSK.COM

**Who made the payment, if not debtor?**

| 11.4 | Name and Address | PRE-PETITION PAYMENTS | 3/5/2019-2/26/2020 | $1,485,518.50 |
|---|---|---|---|---|

CONNORS LLP
1000 424 MAIN ST
BUFFALO, NY 14202

**Email or website address**
WWW.CONNORSLLP.COM

**Who made the payment, if not debtor?**

| 11.5 | Name and Address | PRE-PETITION PAYMENTS | 7/22/2019-2/27/2020 | $106,364.16 |
|---|---|---|---|---|

PHOENIX MANAGEMENT SERVICES
1382 WEST NINTH ST
SUITE 310
CLEVELAND, OH 44113

**Email or website address**
WWW.PHOENIXMANAGEMENT.COM

**Who made the payment, if not debtor?**

| 11.6 | Name and Address | RETAINER | 7/22/2019-2/25/2020 | $140,000.00 |
|---|---|---|---|---|

PHOENIX MANAGEMENT SERVICES
1382 WEST NINTH ST
SUITE 310
CLEVELAND, OH 44113

**Email or website address**
WWW.PHOENIXMANAGEMENT.COM

**Who made the payment, if not debtor?**

| 11.7 | Name and Address | RETAINER | 2/27/2020 | $15,000.00 |
|---|---|---|---|---|

STRETTO
8269 E. 23RD AVE.
DENVER, CO 80238

**Email or website address**
WWW.STRETTO.COM

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

| 12.1 | | | $ |
|------|--|--|---|
| **Trustee** | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property☐by sale, trade, or any other means☐made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| **13.1** Name and Address<br><br>BISHOP RICHARD J. MALONE, 795 MAIN STREET, BUFFALO, NY 14203<br><br>Relationship to debtor<br>EMPLOYEE | 2018 TOYOTA AVALON | JANUARY 2020 | $17,000.00 |
| **13.2** Name and Address<br><br>CARMEL OAKS, LLC, 94 OAKLAND PLACE, BUFFALO, NY 14222<br><br>Relationship to debtor<br>NONE | THE BISHOP'S RESIDENCE LOCATED AT 77 OAKLAND PLACE IN BUFFALO | MARCH 12, 2019 | $1,500,000.00 |
| **13.3** Name and Address<br><br>MINGO JUNCTION STEEL WORKS, LLC, 500 SENECA STREET, BUFFALO, NY 14204<br><br>Relationship to debtor<br>NONE | THE SHEEHAN RESIDENCE LOCATED AT 330 LINWOOD AVENUE IN BUFFALO | FEBRUARY 7, 2019 | $1,300,000.00 |
| **13.4** Name and Address<br><br>THE UNITARIAN UNIVERSALIST CONGREGATION OF NORTHERN CHAUTAUQUA, PO BOX 11, FREDONIA, NY 14063<br><br>Relationship to debtor<br>NONE | THE FREDONIA NEWMAN CENTER LOCATED AT 222 TEMPLE STREET IN FREDONIA | JULY 26, 2019 | $190,000.00 |
| **13.5** Name and Address<br><br>THE CHAPEL AT CROSSPOINT, 500 CROSSPOINT PARKWAY, GETZVILLE, NY 14068<br><br>Relationship to debtor<br>NONE | NIAGARA CATHOLIC HIGH SCHOOL LOCATED AT 504 66TH STREET IN NIAGARA FALLS | NOVEMBER 21, 2019 | $750,000.00 |

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1  Street | From _____  to _____ |
| City _____  State ____  Zip ____ | |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1  Street | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: |
| City ____  State ____  Zip ____ | | ☐ Electronically  ☐ Paper |

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.  SOCIAL SECURITY NUMBERS OF THE ANNUITANTS

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

  ☐ No. Go to Part 10.

  ☑ Yes. Fill in below:

  **Name of plan**
  DIOCESE OF BUFFALO, NEW YORK RETIREMENT PLAN (LAY PLAN)

  **Employer identification number of the plan**
  16-0743984-002

  Has the plan been terminated?
  ☑ No
  ☐ Yes

  **Name of plan**
  RETIREMENT PLAN FOR SECULAR PRIESTS OF THE DIOCESE OF BUFFALO, NEW YORK (PRIEST PLAN)

  **Employer identification number of the plan**
  16-0743984-001

  Has the plan been terminated?
  ☑ No
  ☐ Yes

  **Name of plan**
  DIOCESE OF BUFFALO DEFINED CONTRIBUTION PLAN 403(B)

  **Employer identification number of the plan**
  16-0743984

  Has the plan been terminated?
  ☑ No
  ☐ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name M&T BANK - IRCP Account<br>Street ONE M&T PLAZA<br>City BUFFALO  State NY  Zip 14203 | 1862 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 3/11/2020 | $9,937.30 |
| 18.2 Name M&T BANK - Cash Management Account<br>Street ONE M&T PLAZA<br>City BUFFALO  State NY  Zip 14203 | 0327 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 9/3/2019 | $79,043.18 |

| 18.3 | Name | 6201 | ☑ Checking | 3/16/2020 | $0.00 |
|---|---|---|---|---|---|
| | M&T BANK - Cash Management Account | | ☐ Savings | | |
| | Street | | ☐ Money market | | |
| | ONE M&T PLAZA | | ☐ Brokerage | | |
| | City: BUFFALO   State: NY   Zip: 14203 | | ☐ Other | | |

---

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City ___ State ___ Zip ___ | Address _____ | _____ | ☑ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name _____ Street _____ City ___ State ___ Zip ___ | Address _____ | _____ | ☑ No ☐ Yes |

---

| **Part 11:** | **Property the Debtor Holds or Controls that the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 Name and Address CATHOLIC HEALTH PARTNERSHIP | 795 MAIN ST BUFFALO, NY 14203 | RESTRICTED FOR HEALTHCARE PROGRAM | $108,058.09 |
| 21.2 Name and Address CATHOLIC HEALTH PARTNERSHIP - HEALTH BENEFIT PREMIUMS | M&T BANK ACCOUNT NO. 1230 | CHECKING ACCOUNT | $1,223,837.79 |
| 21.3 Name and Address NATIONAL COLLECTIONS ACCOUNT | M&T BANK ACCOUNT NO. 6516 | CHECKING ACCOUNT | $111,489.95 |

**Part 12:**   **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 _____<br><br>Case Number _____ | Name _____<br><br>Street _____<br><br>City _____ State ___ Zip ___ | _____ | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1  Name _____<br><br>Street _____<br><br>City _____ State ___ Zip ___ | Name _____<br><br>Street _____<br><br>City _____ State ___ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1  Name _____<br><br>Street _____<br><br>City _____ State ___ Zip ___ | Name _____<br><br>Street _____<br><br>City _____ State ___ Zip ___ | _____ | _____ |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Name and Address<br>LA CASA DE LOS TAINOS HOUSING DEVELOPMENT FUND COMPANY, INC., 525 WASHINGTON STREET, BUFFALO, NY 14203 | CORPORATION IS ORGANIZED EXCLUSIVELY TO DEVELOP A HOUSING PROJECT FOR PERSONS OF LOW INCOME AND CHARITABLE PURPOSES | EIN   16-1497340<br>**Dates business existed**<br>From<br>1988                 to<br>PRESENT |
| 25.2 Name and Address<br>CATHOLIC HEALTH SYSTEM, INC., 2780 DELAWARE AVE., KENMORE, NY 14217 | PERPETUATE AND STRENGTHEN THE CATHOLIC HEALTH MINISTRY IN WESTERN NEW YORK | EIN   22-2565278<br>**Dates business existed**<br>From<br>1998                 to<br>PRESENT |
| 25.3 Name and Address<br>OLD LADY OF VICTORY INSTITUTIONS, INC., 780 RIDGE ROAD, LACKAWANNA, NY 14218 | NON-PROFIT CORPORATION TO ADDRESS ISSUES RELATED TO THE WELL-BEING OF CHILDREN AND PHYSICALLY-DISABLED CHILDREN AND ADULTS | EIN   16-0743191<br>**Dates business existed**<br>From<br>4/21/2015            to<br>PRESENT |

THE DEBTOR IS A MEMBER OF THESE NOT-FOR-PROFIT ENTITIES FOR GOVERNANCE PURPOSES AND DOES NOT HOLD ANY FINANCIAL INTEREST IN THESE ENTITIES.

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 Name and Address<br>CHARLES MENDOLERA, 795 MAIN STREET, BUFFALO, NY 14203 | From<br>5/10/2004             to<br>PRESENT |
| 26a.2 Name and Address<br>STEVEN TIMMEL, 321 WESTMORELAND ROAD, SNYDER, NY 14226 | From<br>1/11/1988             to<br>3/23/2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 Name and Address<br>BONADIO & CO LLP, 171 SULLY'S TRL. PITTSFORD, NY 14534 | From<br>8/31/2007             to<br>Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 Name and Address<br>CHARLES MENDOLERA, 795 MAIN STREET, BUFFALO, NY 14203 | |

26c.2    Name and Address
         BONADIO & CO LLP, 171 SULLY'S TRL. PITTSFORD, NY 14534

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1    M&T BANK, ONE M&T PLAZA, BUFFALO, NY 14203 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| JOHN DYKSTRA | 8/27/2019 | 253,910.00 – valuation at cost |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1    Name and Address<br>         JOHN DYKSTRA, 795 MAIN ST., BUFFALO NY 14203 |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| JOHN DYKSTRA | 2/25/2020 | 241,051.00 – valuation at cost |

| Name and address of the person who has possession of inventory records |
|---|
| 27.2    Name and Address<br>         JOHN DYKSTRA, 795 MAIN ST., BUFFALO NY 14203 |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1    CHARLES A. MENDOLERA, 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 0% |
| 28.2    MOST REV. EDWARD B. SCHARFENBERGER, 795 MAIN STREET, BUFFALO, NY 14203 | PRESIDENT/TREASURER | 0% |
| 28.3    REV. PETER J. KARALUS, 795 MAIN STREET, BUFFALO, NY 14203 | VICE PRESIDENT | 0% |
| 28.4    SR. REGINA MURPHY, SSMN, 795 MAIN STREET, BUFFALO, NY 14203 | SECRETARY | 0% |
| 28.5    MOST REV. EDWARD M. GROSZ, 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| 29.1 Name and Address<br>MOST REV. RICHARD J. MALONE, 795 MAIN STREET, BUFFALO, NY 14203 | PRESIDENT/TREASURER | From<br>AUG.<br>2012 | to<br>DEC.<br>2019 |
| 29.2 Name and Address<br>MSGR. DAVID S. SLUBECKY, J.C.L., S.T.L.,795 MAIN STREET, BUFFALO, NY 14203 | VICE PRESIDENT | From<br>NOV.<br>2005 | to<br>MAY<br>2018 |
| 29.3 Name and Address<br>MSGR. PAUL A. LITWIN, 795 MAIN STREET, BUFFALO, NY 14203 | SECRETARY | From<br>OCT.<br>2005 | to<br>MAR.<br>2018 |
| 29.4 Name and Address<br>REV. MARK J. NOONAN, 795 MAIN STREET, BUFFALO, NY 14203 | VICE PRESIDENT | From<br>JUNE<br>2018 | to<br>AUG.<br>2018 |
| 29.5 Name and Address<br>STEVEN D. TIMMEL, 321 WESTMORELAND ROAD, SNYDER NY | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | From<br>1/11/1988 | to<br>3/23/2019 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Name and Address<br>SEE ATTACHED SOFA 30 EXHIBIT | $ | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of the pension fund | | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | DIOCESE OF BUFFALO, NEW YORK RETIREMENT PLAN (LAY PLAN) | EIN   16-0743984-002 |
| 32.2 | RETIREMENT PLAN FOR SECULAR PRIESTS OF THE DIOCESE OF BUFFALO, NEW YORK (PRIEST PLAN) | EIN   16-0743984-001 |

# SOFA 3

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.1 | ADP | 6400 SHERIDAN DRIVE, AMHERST, NY 14221 | CHECK NO. 304460 | 12/13/2019 | $6,057.36 |
| 3.2 | ADP | 6400 SHERIDAN DRIVE, AMHERST, NY 14221 | CHECK NO. 304852 | 1/9/2020 | $8,157.87 |
| 3.3 | ADP | 6400 SHERIDAN DRIVE, AMHERST, NY 14221 | CHECK NO. 305216 | 1/27/2020 | $6,109.23 |
| 3.4 | ADP | 6400 SHERIDAN DRIVE, AMHERST, NY 14221 | CHECK NO. 305860 | 2/21/2020 | $5,878.95 |
| | | | | **TOTAL:** | **$26,203.41** |
| 3.5 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 304410 | 12/6/2019 | $26,690.24 |
| 3.6 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 304411 | 12/6/2019 | $25,090.80 |
| 3.7 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 304918 | 1/9/2020 | $27,240.48 |
| 3.8 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 304919 | 1/9/2020 | $25,758.24 |
| 3.9 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 305591 | 2/7/2020 | $247.66 |
| 3.10 | AETNA | 151 FARMINGTON AVENUE, HARTFORD, CT 06156 | CHECK NO. 305592 | 2/7/2020 | $25,758.24 |
| | | | | **TOTAL:** | **$129,785.66** |
| 3.11 | AFCO | 1133 AVENUE OF THE AMERICAS, SUITE 2735-39, NEW YORK, NY 10036 | CHECK NO. 304582 | 12/17/2019 | $51,657.21 |
| 3.12 | AFCO | 1133 AVENUE OF THE AMERICAS, SUITE 2735-39, NEW YORK, NY 10036 | CHECK NO. 305247 | 1/27/2020 | $51,657.21 |
| 3.13 | AFCO | 1133 AVENUE OF THE AMERICAS, SUITE 2735-39, NEW YORK, NY 10036 | CHECK NO. 305735 | 2/14/2020 | $51,657.21 |
| | | | | **TOTAL:** | **$154,971.63** |
| 3.14 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 304536 | 12/13/2019 | $738.00 |
| 3.15 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 304536 | 12/13/2019 | $858.00 |
| 3.16 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 304536 | 12/13/2019 | $1,068.00 |
| 3.17 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 304714 | 12/20/2019 | $1,134.00 |
| 3.18 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 305326 | 1/27/2020 | $504.00 |
| 3.19 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 305326 | 1/27/2020 | $1,080.00 |
| 3.20 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 305617 | 2/7/2020 | $1,104.00 |
| 3.21 | AMANDA PARADOWSKI | 493 KOHL STREET, NORTH TONAWANDA, NY 14120 | CHECK NO. 306019 | 2/21/2020 | $900.00 |
| | | | | **TOTAL:** | **$7,386.00** |
| 3.22 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 304356 | 12/6/2019 | $4,400.00 |
| 3.23 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 304469 | 12/13/2019 | $400.00 |
| 3.24 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 304785 | 1/3/2020 | $400.00 |
| 3.25 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 304860 | 1/9/2020 | $4,400.00 |
| 3.26 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 305514 | 2/7/2020 | $4,400.00 |
| 3.27 | AMC CLEANING SERVICE | LEVEL 1, 6 KEYSBOROUGH CLOSE, KEYSBOROUGH, VIC 3173 | CHECK NO. 305650 | 2/11/2020 | $400.00 |
| | | | | **TOTAL:** | **$14,400.00** |
| 3.28 | APOSTOLIC PRO-NUNCIATURE | 3339 MASSACHUSETTS AVE, NW, WASHINGTON, DC 20008 | CHECK NO. 304662 | 12/20/2019 | $88,700.00 |
| | | | | **TOTAL:** | **$88,700.00** |
| 3.29 | ARBOUR CONSTRUCTIOCN MANAGEMEN | 110 PEARL STREET, BUFFALO, NY 14202 | CHECK NO. 26795 | 12/6/2019 | $7,725.00 |
| | | | | **TOTAL:** | **$7,725.00** |
| 3.30 | BANKDIRECT CAPITAL FINANCE LLC | 150 NORTH FIELD DRIVE, SUITE 190, LAKE FOREST, IL 60045 | CHECK NO. 304614 | 12/17/2019 | $81,568.79 |
| 3.31 | BANKDIRECT CAPITAL FINANCE LLC | 150 NORTH FIELD DRIVE, SUITE 190, LAKE FOREST, IL 60045 | CHECK NO. 305300 | 1/27/2020 | $81,568.79 |
| 3.32 | BANKDIRECT CAPITAL FINANCE LLC | 150 NORTH FIELD DRIVE, SUITE 190, LAKE FOREST, IL 60045 | CHECK NO. 305760 | 2/14/2020 | $81,568.79 |
| | | | | **TOTAL:** | **$244,706.37** |
| 3.33 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86191 | 12/10/2019 | $3,283.33 |
| 3.34 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86224 | 12/30/2019 | $3,011.57 |
| 3.35 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86236 | 1/10/2020 | $4,716.35 |
| 3.36 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86263 | 1/30/2020 | $2,231.46 |
| 3.37 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86289 | 2/10/2020 | $3,255.11 |
| 3.38 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86300 | 2/20/2020 | $1,200.37 |
| 3.39 | BEACON ROOFING SUPPLY | PO BOX 418527, BOSTON, MA 02241-8527 | PURCHASE, CHECK NO. 86325 | 2/25/2020 | $2,431.44 |
| | | | | **TOTAL:** | **$20,129.63** |
| 3.40 | BISHOP TIMON/ ST. JUDE HIGH SCHOOL | 601 MCKINLEY PKWY, BUFFALO, NY 14220 | PREPAID EXPENSES | 12/12/2019 | $75,000.00 |
| | | | | **TOTAL:** | **$75,000.00** |
| 3.41 | BISON ELEVATOR SERVICE INC. | ELLICOTT SQUARE BUILDING, 295 MAIN ST, SUITE 932, BUFFALO NY 14203 | CHECK NO. 304441 | 12/6/2019 | $572.92 |
| 3.42 | BISON ELEVATOR SERVICE INC. | ELLICOTT SQUARE BUILDING, 295 MAIN ST, SUITE 932, BUFFALO NY 14203 | CHECK NO. 304715 | 12/20/2019 | $118.00 |
| 3.43 | BISON ELEVATOR SERVICE INC. | ELLICOTT SQUARE BUILDING, 295 MAIN ST, SUITE 932, BUFFALO NY 14203 | CHECK NO. 305075 | 1/17/2020 | $572.92 |
| 3.44 | BISON ELEVATOR SERVICE INC. | ELLICOTT SQUARE BUILDING, 295 MAIN ST, SUITE 932, BUFFALO NY 14203 | CHECK NO. 305704 | 2/11/2020 | $8,080.00 |
| 3.45 | BISON ELEVATOR SERVICE INC. | ELLICOTT SQUARE BUILDING, 295 MAIN ST, SUITE 932, BUFFALO NY 14203 | CHECK NO. 305771 | 2/14/2020 | $572.92 |
| | | | | **TOTAL:** | **$9,916.76** |
| 3.46 | BLANK ROME, LLP | 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 | CHECK NO. 304443 | 12/6/2019 | $47,371.92 |
| 3.47 | BLANK ROME, LLP | 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 | CHECK NO. 304716 | 12/20/2019 | $65,256.07 |
| 3.48 | BLANK ROME, LLP | 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020 | CHECK NO. 305705 | 2/11/2020 | $12,307.70 |
| | | | | **TOTAL:** | **$124,935.69** |
| 3.49 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 304366 | 12/6/2019 | $152,662.64 |
| 3.50 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 304367 | 12/6/2019 | $867.14 |
| 3.51 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 304879 | 1/9/2020 | $155,192.96 |
| 3.52 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 304880 | 1/9/2020 | $867.14 |
| 3.53 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 305526 | 2/7/2020 | $153,506.08 |
| 3.54 | BLUE CROSS & BLUE SHIELD OF | 257 WEST GENESEE STREET, BUFFALO, NY 14202-2657 | CHECK NO. 305527 | 2/7/2020 | $867.14 |
| | | | | **TOTAL:** | **$463,963.10** |
| 3.55 | BONADIO & CO, LLP | 100 CORPORATE PKWY #200, AMHERST, NY 14226 | CHECK NO. 304607 | 12/17/2019 | $17,000.00 |
| 3.56 | BONADIO & CO, LLP | 100 CORPORATE PKWY #200, AMHERST, NY 14226 | CHECK NO. 305286 | 1/27/2020 | $18,750.00 |
| 3.57 | BONADIO & CO, LLP | 100 CORPORATE PKWY #200, AMHERST, NY 14226 | CHECK NO. 305827 | 2/20/2020 | $5,000.00 |
| 3.58 | BONADIO & CO, LLP | 100 CORPORATE PKWY #200, AMHERST, NY 14226 | CHECK NO. 306044 | 2/25/2020 | $1,000.00 |
| | | | | **TOTAL:** | **$41,750.00** |
| 3.59 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 12/17/2019 | $39,860.89 |
| 3.60 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 12/20/2019 | $125.00 |
| 3.61 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 12/20/2019 | $585.00 |
| 3.62 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 12/27/2019 | $16,607.00 |
| 3.63 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 12/27/2019 | $1,025.00 |
| 3.64 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/3/2020 | $225.00 |
| 3.65 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/9/2020 | $8,709.60 |
| 3.66 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/24/2020 | $1,375.00 |
| 3.67 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/24/2020 | $2,972.00 |
| 3.68 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/31/2020 | $75.00 |
| 3.69 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/31/2020 | $125.00 |
| 3.70 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 1/31/2020 | $1,150.00 |
| 3.71 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 2/7/2020 | $14,452.03 |
| 3.72 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 2/20/2020 | $25,126.73 |
| 3.73 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 2/24/2020 | $125.00 |
| 3.74 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENTS BY CHECK | 2/24/2020 | $5,050.00 |
| 3.75 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | RESTRUCTURING RETAINER | 2/25/2020 | $232,082.90 |
| 3.76 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENT BY WIRE-ACH | 2/25/2020 | $14,969.00 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.77 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENT BY WIRE-ACH | 2/25/2020 | $50,256.68 |
| 3.78 | BOND, SCHOENECK & KING, PLLC | ONE LINCOLN CENTER, SYRACUSE, NY 13202-1355 | PAYMENT BY WIRE-ACH | 2/27/2020 | $137,989.76 |
| | | | | **TOTAL:** | **$552,886.59** |
| 3.79 | BUFFALO GRAND HOTEL | 120 CHURCH ST, BUFFALO, NY 14202 | CHECK NO. 305956 | 2/21/2020 | $48,939.00 |
| 3.80 | BUFFALO GRAND HOTEL | 120 CHURCH ST, BUFFALO, NY 14202 | CHECK NO. 61908 | 2/26/2020 | $48,939.00 |
| | | | | **TOTAL:** | **$97,878.00** |
| 3.81 | BUFFALO NIAGARA CONVENTION CTR | 153 FRANKLIN ST, BUFFALO, NY 14202 | CHECK NO. 305789 | 2/20/2020 | $11,809.54 |
| | | | | **TOTAL:** | **$11,809.54** |
| 3.82 | BUFFALO PHILHARMONIC ORCHESTRA | 3 SYMPHONY CIR, BUFFALO, NY 14201 | CHECK NO. 304661 | 12/20/2019 | $3,000.00 |
| 3.83 | BUFFALO PHILHARMONIC ORCHESTRA | 3 SYMPHONY CIR, BUFFALO, NY 14201 | CHECK NO. 305521 | 2/7/2020 | $6,220.00 |
| | | | | **TOTAL:** | **$9,220.00** |
| 3.84 | CARZONE AUTO CENTER | WALI AL AHD HWY, HAMALA, BAHRAIN | CHECK NO. 26803 | 12/6/2019 | $15,431.25 |
| | | | | **TOTAL:** | **$15,431.25** |
| 3.85 | CATHEDRAL CANDLE CO | 510 KIRKPATRICK ST, SYRACUSE, NY 13208 | PURCHASE, CHECK NO. 86301 | 2/20/2020 | $42,534.63 |
| 3.86 | CATHEDRAL CANDLE CO | 510 KIRKPATRICK ST, SYRACUSE, NY 13208 | PURCHASE, CHECK NO. 86326 | 2/25/2020 | $16,124.21 |
| | | | | **TOTAL:** | **$58,658.84** |
| 3.87 | CATHOLIC CEMETERIES OF RC DIO | 111 OLD COUNTRY ROAD, PO BOX 182, WESTBURY, NY 11590-0182 | CHECK NO. 26819 | 12/17/2019 | $7,000.00 |
| 3.88 | CATHOLIC CEMETERIES OF RC DIO | 111 OLD COUNTRY ROAD, PO BOX 182, WESTBURY, NY 11590-0182 | CHECK NO. 26920 | 1/24/2020 | $983.00 |
| | | | | **TOTAL:** | **$7,983.00** |
| 3.89 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304572 | 12/17/2019 | $25.00 |
| 3.90 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304656 | 12/20/2019 | $182.96 |
| 3.91 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304656 | 12/20/2019 | $223.82 |
| 3.92 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304657 | 12/20/2019 | $975.70 |
| 3.93 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304657 | 12/20/2019 | $983.23 |
| 3.94 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304731 | 12/30/2019 | $2,500.00 |
| 3.95 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 304862 | 1/9/2020 | $150.00 |
| 3.96 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305054 | 1/17/2020 | $345.00 |
| 3.136 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305516 | 2/7/2020 | $220.25 |
| 3.137 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305517 | 2/7/2020 | $983.04 |
| 3.97 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305651 | 2/11/2020 | $257.55 |
| 3.98 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305652 | 2/11/2020 | $1,121.24 |
| 3.99 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305785 | 2/20/2020 | $125.00 |
| 3.100 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305867 | 2/21/2020 | $321.50 |
| 3.101 | CATHOLIC CHARITIES | 525 WASHINGTON ST, BUFFALO, NY 14203 | CHECK NO. 305868 | 2/21/2020 | $1,474.26 |
| | | | | **TOTAL:** | **$9,888.55** |
| 3.102 | CAVANAGH COMPANY | 610 PUTNAM PIKE, GREENVILLE, RI 02828 | PURCHASE, CHECK NO. 86237 | 1/10/2020 | $6,606.38 |
| 3.103 | CAVANAGH COMPANY | 610 PUTNAM PIKE, GREENVILLE, RI 02828 | PURCHASE, CHECK NO. 86302 | 2/20/2020 | $14,854.94 |
| | | | | **TOTAL:** | **$21,461.32** |
| 3.104 | CELLINO & BARNES | 350 MAIN STREET, SUITE 2500, BUFFALO, NY 14202 | CHECK NO. 27004 | 2/25/2020 | $20,000.00 |
| | | | | **TOTAL:** | **$20,000.00** |
| 3.105 | CENZO'S | 1619 DARBY RD, HAVERTOWN, PA 19083 | CHECK NO. 305270 | 1/27/2020 | $1,500.00 |
| 3.106 | CENZO'S | 1619 DARBY RD, HAVERTOWN, PA 19083 | CHECK NO. 305270 | 1/27/2020 | $1,700.00 |
| 3.107 | CENZO'S | 1619 DARBY RD, HAVERTOWN, PA 19083 | CHECK NO. 305270 | 1/27/2020 | $1,800.00 |
| 3.108 | CENZO'S | 1619 DARBY RD, HAVERTOWN, PA 19083 | CHECK NO. 305270 | 1/27/2020 | $2,200.00 |
| 3.109 | CENZO'S | 1619 DARBY RD, HAVERTOWN, PA 19083 | CHECK NO. 305270 | 1/27/2020 | $2,700.00 |
| | | | | **TOTAL:** | **$9,900.00** |
| 3.110 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26783 | 12/6/2019 | $589.00 |
| 3.111 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26784 | 12/6/2019 | $1,076.00 |
| 3.112 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26785 | 12/6/2019 | $2,269.79 |
| 3.138 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26786 | 12/6/2019 | $6,163.50 |
| 3.139 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26787 | 12/6/2019 | $205.38 |
| 3.113 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 304488 | 12/13/2019 | $6,894.30 |
| 3.114 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 304667 | 12/20/2019 | $27,555.50 |
| 3.115 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26829 | 12/27/2019 | $26.00 |
| 3.116 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26830 | 12/27/2019 | $308.00 |
| 3.117 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26831 | 12/27/2019 | $80.00 |
| 3.118 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26832 | 12/27/2019 | $58.48 |
| 3.119 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26833 | 12/27/2019 | $1,213.00 |
| 3.120 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26834 | 12/27/2019 | $52.00 |
| 3.121 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26835 | 12/27/2019 | $793.00 |
| 3.122 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26836 | 12/27/2019 | $280.50 |
| 3.123 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26837 | 12/27/2019 | $745.50 |
| 3.140 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26838 | 12/27/2019 | $117.00 |
| 3.124 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26839 | 12/27/2019 | $1,293.58 |
| 3.125 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26840 | 12/27/2019 | $338.00 |
| 3.126 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26841 | 12/27/2019 | $93.50 |
| 3.127 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26842 | 12/27/2019 | $128.00 |
| 3.128 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26843 | 12/27/2019 | $208.00 |
| 3.129 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26844 | 12/27/2019 | $1,962.50 |
| 3.130 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 305005 | 1/15/2020 | $4,877.50 |
| 3.131 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 305005 | 1/15/2020 | $16,826.50 |
| 3.132 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26893 | 1/17/2020 | $1,429.50 |
| 3.133 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26894 | 1/17/2020 | $169.50 |
| 3.134 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26895 | 1/17/2020 | $32.00 |
| 3.135 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26896 | 1/17/2020 | $224.00 |
| 3.141 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26897 | 1/17/2020 | $1,209.00 |
| 3.142 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26898 | 1/17/2020 | $619.30 |
| 3.143 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26899 | 1/17/2020 | $52.00 |
| 3.144 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26900 | 1/17/2020 | $71.00 |
| 3.145 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26901 | 1/17/2020 | $873.25 |
| 3.146 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26902 | 1/17/2020 | $3,517.50 |
| 3.147 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26903 | 1/17/2020 | $151.00 |
| 3.148 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 305799 | 2/20/2020 | $30,553.06 |
| 3.149 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26973 | 2/24/2020 | $160.00 |
| 3.150 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26974 | 2/24/2020 | $993.96 |
| 3.151 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26975 | 2/24/2020 | $615.00 |
| 3.152 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26976 | 2/24/2020 | $1,174.00 |
| 3.153 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26977 | 2/24/2020 | $788.50 |
| 3.154 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26978 | 2/24/2020 | $688.50 |
| 3.155 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26979 | 2/24/2020 | $156.00 |
| 3.156 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26980 | 2/24/2020 | $102.00 |
| 3.157 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26981 | 2/24/2020 | $58.00 |
| 3.158 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26982 | 2/24/2020 | $445.00 |
| 3.159 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26983 | 2/24/2020 | $702.00 |
| 3.160 | CHELUS HERDZIK & SPEYER PC | 438 MAIN ST, BUFFALO, NY 14202 | CHECK NO. 26984 | 2/24/2020 | $860.50 |
| | | | | **TOTAL:** | **$121,799.60** |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.161 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 304351 | 12/6/2019 | $992.00 |
| 3.162 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 304352 | 12/6/2019 | $1,581.25 |
| 3.163 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 304463 | 12/13/2019 | $15.00 |
| 3.164 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 304856 | 1/9/2020 | $4,756.00 |
| 3.165 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 304991 | 1/15/2020 | $237,820.50 |
| 3.166 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305221 | 1/27/2020 | $1,500.00 |
| 3.167 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305222 | 1/27/2020 | $199.50 |
| 3.168 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305512 | 2/7/2020 | $14,980.00 |
| 3.169 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305782 | 2/20/2020 | $640.00 |
| 3.170 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305782 | 2/20/2020 | $660.00 |
| 3.171 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305782 | 2/20/2020 | $4,818.00 |
| 3.172 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305862 | 2/21/2020 | $5,669.25 |
| 3.173 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 305862 | 2/21/2020 | $6,675.56 |
| 3.174 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 306033 | 2/25/2020 | $1,575.98 |
| 3.175 | CHRIST THE KING SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CHECK NO. 306059 | 2/26/2020 | $3,054.40 |
| | | | | **TOTAL:** | **$284,937.44** |
| 3.176 | CHUBB | 1133 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 | CHECK NO. 304690 | 12/20/2019 | $20,939.00 |
| | | | | **TOTAL:** | **$20,939.00** |
| 3.177 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304387 | 12/6/2019 | $304.66 |
| 3.178 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304387 | 12/6/2019 | $315.31 |
| 3.179 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304387 | 12/6/2019 | $619.40 |
| 3.180 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304600 | 12/17/2019 | $60.81 |
| 3.181 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304600 | 12/17/2019 | $60.81 |
| 3.182 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304600 | 12/17/2019 | $60.81 |
| 3.183 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304600 | 12/17/2019 | $60.81 |
| 3.184 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304601 | 12/17/2019 | $67.80 |
| 3.185 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304601 | 12/17/2019 | $67.80 |
| 3.186 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304601 | 12/17/2019 | $315.46 |
| 3.187 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304746 | 12/30/2019 | $71.91 |
| 3.188 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304747 | 12/30/2019 | $338.54 |
| 3.189 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304747 | 12/30/2019 | $363.56 |
| 3.190 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304748 | 12/30/2019 | $392.51 |
| 3.191 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 304903 | 1/9/2020 | $67.80 |
| 3.192 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305012 | 1/15/2020 | $67.80 |
| 3.193 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305067 | 1/17/2020 | $315.31 |
| 3.194 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305067 | 1/17/2020 | $338.54 |
| 3.195 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305068 | 1/17/2020 | $61.77 |
| 3.196 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305273 | 1/27/2020 | $315.46 |
| 3.197 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305274 | 1/27/2020 | $363.56 |
| 3.198 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305275 | 1/27/2020 | $392.51 |
| 3.199 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305276 | 1/27/2020 | $243.24 |
| 3.200 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305385 | 1/31/2020 | $315.31 |
| 3.201 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305548 | 2/7/2020 | $20.06 |
| 3.202 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305549 | 2/7/2020 | $67.80 |
| 3.203 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305549 | 2/7/2020 | $422.26 |
| 3.204 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305550 | 2/7/2020 | $392.51 |
| 3.205 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305680 | 2/11/2020 | $67.80 |
| 3.206 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305750 | 2/14/2020 | $338.54 |
| 3.207 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305818 | 2/20/2020 | $67.80 |
| 3.208 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305895 | 2/21/2020 | $60.81 |
| 3.209 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305895 | 2/21/2020 | $60.81 |
| 3.210 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305895 | 2/21/2020 | $60.81 |
| 3.211 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305895 | 2/21/2020 | $60.81 |
| 3.212 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305895 | 2/21/2020 | $60.81 |
| 3.213 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305896 | 2/21/2020 | $338.54 |
| 3.214 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 305897 | 2/21/2020 | $363.56 |
| 3.215 | CINTAS CORPORATION LOC.782 | 5740 GENESEE ST, LANCASTER, NY 14086 | CHECK NO. 306068 | 2/26/2020 | $315.31 |
| | | | | **TOTAL:** | **$8,279.72** |
| 3.216 | COMMISSIONER OF TAXATION FINAN | 77 BROADWAY, ERIE, BUFFALO, NY 14203 | CHECK NO. 305551 | 2/7/2020 | $38,926.87 |
| | | | | **TOTAL:** | **$38,926.87** |
| 3.217 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304363 | 12/6/2019 | $59,978.49 |
| 3.218 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304735 | 12/30/2019 | $53,744.35 |
| 3.219 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304867 | 1/9/2020 | $150.00 |
| 3.220 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $95.00 |
| 3.221 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $275.00 |
| 3.222 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $300.00 |
| 3.223 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $530.00 |
| 3.224 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $1,150.00 |
| 3.225 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $7,800.00 |
| 3.226 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304869 | 1/9/2020 | $8,375.19 |
| 3.227 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304870 | 1/9/2020 | $1,689.78 |
| 3.228 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304871 | 1/9/2020 | $2,905.00 |
| 3.229 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 304871 | 1/9/2020 | $9,215.00 |
| 3.230 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305243 | 1/27/2020 | $27,406.60 |
| 3.231 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305360 | 1/31/2020 | $1,645.00 |
| 3.232 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305361 | 1/31/2020 | $550.00 |
| 3.233 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305361 | 1/31/2020 | $645.00 |
| 3.234 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305361 | 1/31/2020 | $925.00 |
| 3.235 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305361 | 1/31/2020 | $9,530.00 |
| 3.236 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305361 | 1/31/2020 | $14,539.38 |
| 3.237 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305362 | 1/31/2020 | $14,093.93 |
| 3.238 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305362 | 1/31/2020 | $46,246.46 |
| 3.239 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305524 | 2/7/2020 | $14,093.93 |
| 3.240 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 305524 | 2/7/2020 | $46,426.46 |
| 3.241 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 26987 | 2/24/2020 | $2,902.50 |
| 3.242 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306035 | 2/25/2020 | $814.60 |
| 3.243 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306036 | 2/25/2020 | $9,093.52 |
| 3.244 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306036 | 2/25/2020 | $10,776.39 |
| 3.245 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306037 | 2/25/2020 | $200.00 |
| 3.246 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $180.00 |
| 3.247 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $250.00 |
| 3.248 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $250.00 |
| 3.249 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $275.00 |
| 3.250 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $300.00 |
| 3.251 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 306038 | 2/25/2020 | $5,968.77 |
| 3.252 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21246 | 2/26/2020 | $100.00 |
| 3.253 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21247 | 2/26/2020 | $2,902.90 |
| 3.254 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21247 | 2/26/2020 | $10,585.05 |
| 3.255 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21247 | 2/26/2020 | $48,158.05 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.256 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21247 | 2/26/2020 | $49,160.34 |
| 3.257 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21249 | 2/26/2020 | $375.00 |
| 3.258 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21250 | 2/26/2020 | $2,060.00 |
| 3.259 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21250 | 2/26/2020 | $7,083.13 |
| 3.260 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21251 | 2/26/2020 | $495.00 |
| 3.261 | CONNORS LLP | #1000 424 MAIN STREET, BUFFALO, NY 14202 | CHECK NO. 21252 | 2/26/2020 | $7,015.00 |
| | | | | **TOTAL:** | **$481,204.82** |
| 3.262 | CTK SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CAPITAL - FURNISHINGS & EQUIP. | 12/3/2019 | $27,777.77 |
| 3.263 | CTK SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CAPITAL - FURNISHINGS & EQUIP. | 1/3/2020 | $27,777.77 |
| 3.264 | CTK SEMINARY | 711 KNOX ROAD, EAST AURORA, NY 14052 | CAPITAL - FURNISHINGS & EQUIP. | 2/4/2020 | $27,777.77 |
| | | | | **TOTAL:** | **$83,333.31** |
| 3.265 | DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE RD, LOCKPORT, NY 14094 | CHECK NO. 26907 | 1/17/2020 | $9,000.00 |
| 3.266 | DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE RD, LOCKPORT, NY 14094 | CHECK NO. 305378 | 1/31/2020 | $956.00 |
| 3.267 | DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE RD, LOCKPORT, NY 14094 | CHECK NO. 305887 | 2/21/2020 | $1,150.00 |
| | | | | **TOTAL:** | **$11,106.00** |
| 3.268 | DIOCESAN ASSESSMENT | | CHECK NO. 305692 | 2/11/2020 | $22,038.00 |
| | | | | **TOTAL:** | **$22,038.00** |
| 3.269 | DIOCESAN COUNCELING CENTER | 16 COLUMBUS ST, BUFFALO, NY 14227 | BUDGET ADVANCES | 12/3/2019 | $3,000.00 |
| 3.270 | DIOCESAN COUNCELING CENTER | 16 COLUMBUS ST, BUFFALO, NY 14227 | BUDGET ADVANCES | 1/3/2020 | $3,000.00 |
| 3.271 | DIOCESAN COUNCELING CENTER | 16 COLUMBUS ST, BUFFALO, NY 14227 | BUDGET ADVANCES | 2/4/2020 | $3,000.00 |
| | | | | **TOTAL:** | **$9,000.00** |
| 3.272 | DIOCESAN SCHOOLS | 1011 FIRST AVENUE, 18TH FLOOR, NEW YORK, NY 10022 | TUITION GRANT PROGRAM(CTGP) | 12/17/2019 | $244,282.50 |
| | | | | **TOTAL:** | **$244,282.50** |
| 3.273 | DIXON SCHWABL | 1595 MOSELEY RD, VICTOR, NY 14564 | CHECK NO. 305331 | 1/27/2020 | $20,500.00 |
| | | | | **TOTAL:** | **$20,500.00** |
| 3.274 | DOMINICAN NUNS | 335 DOAT STREET, BUFFALO, NY 14211-2149 | CHECK NO. 26845 | 12/27/2019 | $11,594.00 |
| 3.275 | DOMINICAN NUNS | 335 DOAT STREET, BUFFALO, NY 14211-2149 | CHECK NO. 26846 | 12/27/2019 | $13,870.00 |
| | | | | **TOTAL:** | **$25,464.00** |
| 3.276 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | OFFICE SUPPLIES & EXPENSES | 2/28/2020 | $10.50 |
| 3.277 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | OFFICE SUPPLIES & EXPENSES | 2/28/2020 | $6.06 |
| 3.278 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RELIGIOUS SUPPLY,WINES, ETC. | 2/28/2020 | $333.00 |
| 3.279 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | DIRECTORY OF SCHOOLS-E | 2/28/2020 | $3,081.25 |
| 3.280 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $27.43 |
| 3.281 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | SUPPLIES-INSTRUCTIONAL | 2/28/2020 | $910.00 |
| 3.282 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $143.88 |
| 3.283 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $653.72 |
| 3.284 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $216.43 |
| 3.285 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $3,349.91 |
| 3.286 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | SUPPLIES-INSTRUCTIONAL | 2/28/2020 | $86.11 |
| 3.287 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | OFFICE SUPPLIES & EXPENSES | 2/28/2020 | $999.00 |
| 3.288 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | CAPITAL - FURNISHINGS & EQUIP. | 2/28/2020 | $396.00 |
| 3.289 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | REPAIRS & MAINT.-GROUNDS | 2/28/2020 | $1,274.00 |
| 3.290 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PRINTING | 2/28/2020 | $633.90 |
| 3.291 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | REPAIRS & MAINT-BUILDINGS | 2/28/2020 | $265.40 |
| 3.292 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $16.56 |
| 3.293 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | SANCTUARY EXPENSES | 2/28/2020 | $265.48 |
| 3.294 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $22.46 |
| 3.295 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | CAPITAL - FURNISHINGS & EQUIP. | 2/28/2020 | $11.00 |
| 3.296 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $405.16 |
| 3.297 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $407.26 |
| 3.298 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $2,098.25 |
| 3.299 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | RESIDENCE SUNDRY & FOOD | 2/28/2020 | $2,845.32 |
| 3.300 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | PROGRAM EXPENSES | 2/28/2020 | $235.08 |
| 3.301 | DPD | WAILANDTSTRASSE 1, ASCHAFFENBURG, D-63741 GERMANY | BOOKS, PERIODICALS, SUBSCRIPT. | 2/28/2020 | $170.33 |
| | | | | **TOTAL:** | **$18,863.49** |
| 3.302 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304398 | 12/6/2019 | $14.34 |
| 3.303 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304399 | 12/6/2019 | $588.84 |
| 3.304 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304400 | 12/6/2019 | $14.01 |
| 3.305 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304515 | 12/13/2019 | $19.65 |
| 3.306 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304515 | 12/13/2019 | $221.65 |
| 3.307 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304515 | 12/13/2019 | $248.52 |
| 3.308 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304515 | 12/13/2019 | $249.56 |
| 3.309 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304516 | 12/13/2019 | $114.56 |
| 3.310 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304517 | 12/13/2019 | $75.99 |
| 3.311 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304696 | 12/20/2019 | $33.73 |
| 3.312 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $47.65 |
| 3.313 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $52.49 |
| 3.314 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $154.58 |
| 3.315 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $163.80 |
| 3.316 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $186.35 |
| 3.317 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304697 | 12/20/2019 | $366.74 |
| 3.318 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304698 | 12/20/2019 | $73.84 |
| 3.319 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304759 | 12/30/2019 | $10.78 |
| 3.320 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304760 | 12/30/2019 | $179.68 |
| 3.321 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304761 | 12/30/2019 | $34.39 |
| 3.322 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 304916 | 1/9/2020 | $18.35 |
| 3.323 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305301 | 1/27/2020 | $7.66 |
| 3.324 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305302 | 1/27/2020 | $44.08 |
| 3.325 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305302 | 1/27/2020 | $51.22 |
| 3.326 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305303 | 1/27/2020 | $1,580.00 |
| 3.327 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305400 | 1/31/2020 | $282.86 |
| 3.328 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305401 | 1/31/2020 | $129.98 |
| 3.329 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305402 | 1/31/2020 | $472.27 |
| 3.330 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305403 | 1/31/2020 | $99.91 |
| 3.331 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305404 | 1/31/2020 | $6.28 |
| 3.332 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305583 | 2/7/2020 | $18.67 |
| 3.333 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305584 | 2/7/2020 | $67.05 |
| 3.334 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305584 | 2/7/2020 | $67.05 |
| 3.335 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305585 | 2/7/2020 | $73.71 |
| 3.336 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305585 | 2/7/2020 | $425.80 |
| 3.337 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305762 | 2/14/2020 | $58.98 |
| 3.338 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305836 | 2/20/2020 | $127.23 |
| 3.339 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305836 | 2/20/2020 | $131.65 |
| 3.340 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305836 | 2/20/2020 | $191.43 |
| 3.341 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305836 | 2/20/2020 | $411.35 |
| 3.342 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 305916 | 2/21/2020 | $56.06 |
| 3.343 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 306049 | 2/25/2020 | $13.24 |
| 3.344 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 306049 | 2/25/2020 | $13.78 |
| 3.345 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 306049 | 2/25/2020 | $223.46 |

# SOFA 3

Certain payments or transfers to creditors within 90 days before filing this case

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.346 | EATON OFFICE SUPPLY CO INC | 180 JOHN GLENN DR, AMHERST, NY 14228 | CHECK NO. 306050 | 2/25/2020 | $535.65 |
| | | | | TOTAL: | $7,948.89 |
| 3.347 | ELECTRICAL SVCS & SYSTEMS | 35 LEE ST, BUFFALO, NY 14210 | CHECK NO. 305304 | 1/27/2020 | $937.03 |
| 3.348 | ELECTRICAL SVCS & SYSTEMS | 35 LEE ST, BUFFALO, NY 14210 | CHECK NO. 305693 | 2/11/2020 | $11,000.64 |
| | | | | TOTAL: | $11,937.67 |
| 3.349 | ELSAESSER ANDERSON CHTD. TRUST | 414 CHURCH STREET, SUITE 201, SANDPOINT, ID 83864 | LEGAL SERVICES | 2/27/2020 | $40,000.00 |
| | | | | TOTAL: | $40,000.00 |
| 3.350 | EMKAY CANDLE COMPANY | 290 ELWOOD DAVIS ROAD, SUITE 300, LIVERPOOL, NY 13088 | PURCHASE, CHECK NO. 86226 | 12/30/2019 | $10,702.30 |
| 3.351 | EMKAY CANDLE COMPANY | 290 ELWOOD DAVIS ROAD, SUITE 300, LIVERPOOL, NY 13088 | PURCHASE, CHECK NO. 86309 | 2/20/2020 | $12,467.22 |
| | | | | TOTAL: | $23,169.52 |
| 3.352 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 26820 | 12/17/2019 | $4,309.25 |
| 3.353 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 26847 | 12/27/2019 | $7,115.85 |
| 3.354 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 26877 | 1/9/2020 | $1,280.58 |
| 3.355 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 305254 | 1/27/2020 | $1,345.96 |
| 3.356 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 305254 | 1/27/2020 | $26,951.83 |
| 3.357 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 305375 | 1/31/2020 | $1,411.53 |
| 3.358 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 305800 | 2/20/2020 | $609.64 |
| 3.359 | FERGUSON ELECTRIC SERVICE INC | 333 ELLICOTT STREET, BUFFALO, NY 14203 | CHECK NO. 305800 | 2/20/2020 | $4,885.74 |
| | | | | TOTAL: | $47,910.38 |
| 3.360 | FIRST STUDENT INC | 600 VINE STREET, SUITE 1400, CINCINNATI, OH 45202 | CHECK NO. 304686 | 12/20/2019 | $3,420.00 |
| 3.361 | FIRST STUDENT INC | 600 VINE STREET, SUITE 1400, CINCINNATI, OH 45202 | CHECK NO. 305288 | 1/27/2020 | $100.00 |
| 3.362 | FIRST STUDENT INC | 600 VINE STREET, SUITE 1400, CINCINNATI, OH 45202 | CHECK NO. 305828 | 2/20/2020 | $5,330.00 |
| | | | | TOTAL: | $8,850.00 |
| 3.363 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 304371 | 12/6/2019 | $172.80 |
| 3.364 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 304585 | 12/17/2019 | $20,563.45 |
| 3.365 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305004 | 1/15/2020 | $7,500.00 |
| 3.366 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305004 | 1/15/2020 | $50,647.35 |
| 3.367 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305061 | 1/17/2020 | $50,647.35 |
| 3.368 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305062 | 1/17/2020 | $7,500.00 |
| 3.369 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305370 | 1/31/2020 | $100,000.00 |
| 3.370 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305531 | 2/7/2020 | $2,599.93 |
| 3.371 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305669 | 2/11/2020 | $500.00 |
| 3.372 | FOUNDATION OF ROMAN CATHOLIC | 795 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305794 | 2/20/2020 | $360.00 |
| | | | | TOTAL: | $240,490.88 |
| 3.373 | FROM CAO TO PAY CAO PREMIUMS | 45 JEWETT AVENUE, SUITE 150, BUFFALO, NY 14214 | CASH-HEALTH BENE PLAN | 2/10/2020 | $98,890.06 |
| | | | | TOTAL: | $98,890.06 |
| 3.374 | GARRETSON RESOLUTION GROUP | 6281 TRI-RIDGE BOULEVARD, SUITE 300, CINCINNATI, OH 45140 | CHECK NO. 305977 | 2/21/2020 | $32,500.00 |
| | | | | TOTAL: | $32,500.00 |
| 3.375 | GIA PUBLICATIONS | 7404 SOUTH MASON AVENUE, CHICAGO, IL 60638 | CHECK NO. 304725 | 12/30/2019 | $153.98 |
| 3.376 | GIA PUBLICATIONS | 7404 SOUTH MASON AVENUE, CHICAGO, IL 60638 | CHECK NO. 304725 | 12/30/2019 | $61,429.00 |
| 3.377 | GIA PUBLICATIONS | 7404 SOUTH MASON AVENUE, CHICAGO, IL 60638 | CHECK NO. 304783 | 1/3/2020 | $153.98 |
| 3.378 | GIA PUBLICATIONS | 7404 SOUTH MASON AVENUE, CHICAGO, IL 60638 | CHECK NO. 304783 | 1/3/2020 | $6,129.00 |
| | | | | TOTAL: | $67,865.96 |
| 3.379 | GIBSON, MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 304554 | 12/13/2019 | $33,036.00 |
| 3.380 | GIBSON, MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 304719 | 12/20/2019 | $40,420.00 |
| 3.381 | GIBSON, MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 305431 | 1/31/2020 | $51,297.51 |
| 3.382 | GIBSON, MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 305855 | 2/20/2020 | $37,490.00 |
| | | | | TOTAL: | $162,243.51 |
| 3.383 | GIBSON,MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 26854 | 12/27/2019 | $910.00 |
| 3.384 | GIBSON,MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 26855 | 12/27/2019 | $3,051.30 |
| 3.385 | GIBSON,MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 26856 | 12/27/2019 | $682.50 |
| 3.386 | GIBSON,MCASKILL & CROSBY,LLP | 69 DELAWARE AVE #900, BUFFALO, NY 14202 | CHECK NO. 26857 | 12/27/2019 | $7,337.65 |
| | | | | TOTAL: | $11,981.45 |
| 3.387 | GUEST HOUSE | 1601 JOSELYN ROAD, LAKE ORION, MI 48361 | CHECK NO. 304752 | 12/30/2019 | $214.41 |
| 3.388 | GUEST HOUSE | 1601 JOSELYN ROAD, LAKE ORION, MI 48361 | CHECK NO. 305564 | 2/7/2020 | $2,145.00 |
| 3.389 | GUEST HOUSE | 1601 JOSELYN ROAD, LAKE ORION, MI 48361 | CHECK NO. 305565 | 2/7/2020 | $25,511.52 |
| 3.390 | GUEST HOUSE | 1601 JOSELYN ROAD, LAKE ORION, MI 48361 | CHECK NO. 306046 | 2/25/2020 | $4,598.00 |
| | | | | TOTAL: | $32,468.93 |
| 3.391 | HM LIFE INSURANCE OF NY | ONE PENN PLAZA, SUITE 1909, NEW YORK, NY 10119 | STOP-LOSS PREMIUMS | 12/1/2019 | $17,874.15 |
| 3.392 | HM LIFE INSURANCE OF NY | ONE PENN PLAZA, SUITE 1909, NEW YORK, NY 10119 | STOP-LOSS PREMIUMS | 1/1/2020 | $19,792.40 |
| | | | | TOTAL: | $37,666.55 |
| 3.393 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 304602 | 12/17/2019 | $4,130.00 |
| 3.394 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 304680 | 12/20/2019 | $21,658.00 |
| 3.395 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 305014 | 1/15/2020 | $927.40 |
| 3.396 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 305277 | 1/27/2020 | $169.00 |
| 3.397 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 305277 | 1/27/2020 | $994.50 |
| 3.398 | HODGSON RUSS LLP | 140 PEARL ST #100, BUFFALO, NY 14202 | CHECK NO. 305752 | 2/14/2020 | $20,000.00 |
| | | | | TOTAL: | $47,878.90 |
| 3.399 | HOLY FAMILY OF JESUS MARY JOS | 1413 PINE AVE, NIAGARA FALLS, NY 14301 | CHECK NO. 26933 | 1/27/2020 | $551.84 |
| 3.400 | HOLY FAMILY OF JESUS MARY JOS | 1413 PINE AVE, NIAGARA FALLS, NY 14301 | CHECK NO. 26965 | 2/14/2020 | $9,000.00 |
| 3.401 | HOLY FAMILY OF JESUS MARY JOS | 1413 PINE AVE, NIAGARA FALLS, NY 14301 | CHECK NO. 26966 | 2/14/2020 | $5,700.00 |
| | | | | TOTAL: | $15,251.84 |
| 3.402 | HOLY FAMILY RC CHURCH ALBION | 106 SOUTH MAIN STREET, ALBION, NY 14411 | CHECK NO. 26909 | 1/17/2020 | $10,000.00 |
| | | | | TOTAL: | $10,000.00 |
| 3.403 | HOLY TRINITY-MEDINA | 211 EAGLE ST, MEDINA, NY 14103 | CHECK NO. 305685 | 2/11/2020 | $14,158.00 |
| | | | | TOTAL: | $14,158.00 |
| 3.404 | IAG, LTD. | LEVEL 13, TOWER TWO, DARLING PARK, 201 SUSSEX STREET, SYDNEY, NSW 2000 AUSTRALIA | CHECK NO. 304548 | 12/13/2019 | $2,817.50 |
| 3.405 | IAG, LTD. | LEVEL 13, TOWER TWO, DARLING PARK, 201 SUSSEX STREET, SYDNEY, NSW 2000 AUSTRALIA | CHECK NO. 304548 | 12/13/2019 | $14,746.38 |
| 3.406 | IAG, LTD. | LEVEL 13, TOWER TWO, DARLING PARK, 201 SUSSEX STREET, SYDNEY, NSW 2000 AUSTRALIA | CHECK NO. 305333 | 1/27/2020 | $2,587.50 |
| 3.407 | IAG, LTD. | LEVEL 13, TOWER TWO, DARLING PARK, 201 SUSSEX STREET, SYDNEY, NSW 2000 AUSTRALIA | CHECK NO. 305775 | 2/14/2020 | $1,488.50 |
| | | | | TOTAL: | $21,639.88 |
| 3.408 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | CHECK NO. 304664 | 12/20/2019 | $87.56 |
| 3.409 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | CHECK NO. 305246 | 1/27/2020 | $87.56 |
| 3.410 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | CHECK NO. 306040 | 2/25/2020 | $87.56 |
| 3.411 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | BC/BS MANAGEMENT FEE | 12/1/2019 | $13,982.67 |
| 3.412 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 12/2/2019 | $31,415.75 |
| 3.413 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 12/9/2019 | $39,565.33 |
| 3.414 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 12/16/2019 | $29,404.86 |
| 3.416 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 12/23/2019 | $34,008.53 |
| 3.417 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 12/30/2019 | $129,552.99 |
| 3.418 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | BC/BS MANAGEMENT FEE | 12/31/2019 | $979.00 |
| 3.419 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | BC/BS MANAGEMENT FEE | 1/1/2020 | $14,078.55 |
| 3.420 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 1/1/2020 | $79.11 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.415 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 1/6/2020 | $17,091.14 |
| 3.421 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 1/13/2020 | $23,910.50 |
| 3.422 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | CASH-HEALTH BENE PLAN | 1/17/2020 | $98,223.86 |
| 3.423 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 1/20/2020 | $33,326.27 |
| 3.424 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 1/27/2020 | $57,251.87 |
| 3.425 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | BC/BS MANAGEMENT FEE | 1/31/2020 | $1,002.50 |
| 3.426 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 1/31/2020 | $437.50 |
| 3.427 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | BC/BS MANAGEMENT FEE | 2/1/2020 | $14,652.30 |
| 3.428 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 2/3/2020 | $48,959.20 |
| 3.429 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 2/10/2020 | $34,731.65 |
| 3.430 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 2/17/2020 | $50,989.76 |
| 3.431 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | MEDICAL CLAIMS | 2/24/2020 | $12,184.50 |
| 3.432 | INDEPENDENT HEALTH | 511 FARBER LAKES DR, BUFFALO, NY 14221 | RX CLAIMS | 2/24/2020 | $16,536.38 |
| | | | | **TOTAL:** | **$702,626.90** |
| 3.433 | INTERCOMPANY | | SUSPENSE | 12/20/2019 | $8,469.15 |
| | | | | **TOTAL:** | **$8,469.15** |
| 3.434 | LAY HEALTH | | CASH-HEALTH BENE PLAN | 12/6/2019 | $97,921.49 |
| | | | | **TOTAL:** | **$97,921.49** |
| 3.435 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | CHECK NO. 304694 | 12/20/2019 | $2,500.00 |
| 3.436 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | CHECK NO. 305581 | 2/7/2020 | $251.20 |
| 3.437 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | CHECK NO. 305581 | 2/7/2020 | $1,956.25 |
| 3.438 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | CHECK NO. 305689 | 2/11/2020 | $28,481.05 |
| 3.439 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | CHECK NO. 305690 | 2/11/2020 | $25,849.25 |
| 3.440 | LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA, SUITE 1700, BUFFALO, NY 14202 | LEGAL | 2/27/2020 | $35,000.00 |
| | | | | **TOTAL:** | **$94,037.75** |
| 3.441 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86198 | 12/10/2019 | $3,351.73 |
| 3.442 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86214 | 12/20/2019 | $2,221.01 |
| 3.443 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86230 | 12/30/2019 | $2,814.58 |
| 3.444 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86244 | 1/10/2020 | $3,409.36 |
| 3.445 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86254 | 1/17/2020 | $426.10 |
| 3.446 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86278 | 1/30/2020 | $2,164.99 |
| 3.447 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86316 | 2/20/2020 | $268.09 |
| 3.448 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 86335 | 2/25/2020 | $122.34 |
| 3.449 | LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE, CHICAGO, IL 60609 | PURCHASE, CHECK NO. 85790V | 2/28/2020 | -$123.84 |
| | | | | **TOTAL:** | **$14,654.36** |
| 3.450 | MADER CONSTRUCTION CORP | 970 BULLIS RD, ELMA, NY 14059 | CHECK NO. 26811 | 12/13/2019 | $442.15 |
| 3.451 | MADER CONSTRUCTION CORP | 970 BULLIS RD, ELMA, NY 14059 | CHECK NO. 26821 | 12/17/2019 | $1,551.29 |
| 3.452 | MADER CONSTRUCTION CORP | 970 BULLIS RD, ELMA, NY 14059 | CHECK NO. 26878 | 1/9/2020 | $11,887.32 |
| | | | | **TOTAL:** | **$13,880.76** |
| 3.453 | MILLENNIUM HOTEL BUFFALO | 2040 WALDEN AVE, BUFFALO, NY 14225 | CHECK NO. 21243 | 2/24/2020 | $9,000.00 |
| | | | | **TOTAL:** | **$9,000.00** |
| 3.454 | MY CATHOLIC FAITH DELIVERED | 12603 HEMLOCK - SUITE C, OVERLAND PARK, KS 66213 | CHECK NO. 305308 | 1/27/2020 | $13,000.00 |
| | | | | **TOTAL:** | **$13,000.00** |
| 3.455 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16427 | 12/18/2019 | $43.06 |
| 3.456 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16428 | 12/18/2019 | $30.12 |
| 3.457 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16429 | 12/18/2019 | $239.53 |
| 3.458 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 304641 | 12/20/2019 | $237.39 |
| 3.459 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 304642 | 12/20/2019 | $519.99 |
| 3.460 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 304643 | 12/20/2019 | $651.92 |
| 3.461 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 304722 | 12/30/2019 | $237.39 |
| 3.462 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16446 | 12/31/2019 | $1,510.85 |
| 3.463 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16647 | 12/31/2019 | $121.80 |
| 3.464 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16648 | 12/31/2019 | $611.48 |
| 3.465 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16649 | 12/31/2019 | $391.70 |
| 3.466 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16650 | 12/31/2019 | $232.51 |
| 3.467 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16651 | 12/31/2019 | $2,099.07 |
| 3.468 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 304845 | 1/9/2020 | $2,659.14 |
| 3.469 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 305209 | 1/27/2020 | $2,060.59 |
| 3.470 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16665 | 1/31/2020 | $7.97 |
| 3.471 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16666 | 1/31/2020 | $3,020.54 |
| 3.472 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16667 | 1/31/2020 | $196.47 |
| 3.473 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16668 | 1/31/2020 | $922.12 |
| 3.474 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16669 | 1/31/2020 | $543.29 |
| 3.475 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16670 | 1/31/2020 | $518.59 |
| 3.476 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16671 | 1/31/2020 | $2,603.39 |
| 3.477 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 305338 | 1/31/2020 | $678.81 |
| 3.478 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 305339 | 1/31/2020 | $1,031.35 |
| 3.479 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 305340 | 1/31/2020 | $206.45 |
| 3.480 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16684 | 2/3/2020 | $130.00 |
| 3.481 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16685 | 2/10/2020 | $613.04 |
| 3.482 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16663 | 2/12/2020 | $130.00 |
| 3.483 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16664 | 2/12/2020 | $277.14 |
| 3.484 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16686 | 2/13/2020 | $181.11 |
| 3.485 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16687 | 2/13/2020 | $2,457.18 |
| 3.486 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16688 | 2/18/2020 | $657.86 |
| 3.487 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 306030 | 2/25/2020 | $805.95 |
| 3.488 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 306031 | 2/25/2020 | $261.39 |
| 3.489 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 306032 | 2/25/2020 | $536.51 |
| 3.490 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16689 | 2/26/2020 | $472.26 |
| 3.491 | NATIONAL FUEL | 409 MAIN ST., BUFFALO, NY 14230 | CHECK NO. 16690 | 2/26/2020 | $477.36 |
| | | | | **TOTAL:** | **$28,375.32** |
| 3.492 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 304644 | 12/20/2019 | $252.17 |
| 3.493 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 304645 | 12/20/2019 | $197.96 |
| 3.494 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16652 | 12/31/2019 | $425.91 |
| 3.495 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16653 | 12/31/2019 | $134.50 |
| 3.496 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16654 | 12/31/2019 | $176.02 |
| 3.497 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16655 | 12/31/2019 | $5,134.83 |
| 3.498 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16656 | 12/31/2019 | $20.10 |
| 3.499 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16657 | 12/31/2019 | $193.29 |
| 3.500 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16658 | 12/31/2019 | $1,311.94 |
| 3.501 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16659 | 12/31/2019 | $42.69 |
| 3.502 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16660 | 12/31/2019 | $493.15 |
| 3.503 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16661 | 12/31/2019 | $37.57 |
| 3.504 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16662 | 12/31/2019 | $732.54 |
| 3.505 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 304846 | 1/9/2020 | $87.33 |
| 3.506 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 304847 | 1/9/2020 | $20.24 |
| 3.507 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 304848 | 1/9/2020 | $467.02 |
| 3.508 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305048 | 1/17/2020 | $14.84 |
| 3.509 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305210 | 1/27/2020 | $252.52 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.510 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305211 | 1/27/2020 | $184.79 |
| 3.511 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305212 | 1/27/2020 | $157.55 |
| 3.512 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16672 | 1/31/2020 | $151.89 |
| 3.513 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16673 | 1/31/2020 | $518.62 |
| 3.514 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16674 | 1/31/2020 | $191.82 |
| 3.515 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16675 | 1/31/2020 | $21.19 |
| 3.516 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16676 | 1/31/2020 | $4,975.77 |
| 3.517 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16677 | 1/31/2020 | $1,788.91 |
| 3.518 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16678 | 1/31/2020 | $42.50 |
| 3.519 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16679 | 1/31/2020 | $232.81 |
| 3.520 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16680 | 1/31/2020 | $460.70 |
| 3.521 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16681 | 1/31/2020 | $40.05 |
| 3.522 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16682 | 1/31/2020 | $766.83 |
| 3.523 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16691 | 2/3/2020 | $517.04 |
| 3.524 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16692 | 2/7/2020 | $234.14 |
| 3.525 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305504 | 2/7/2020 | $831.28 |
| 3.526 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16693 | 2/14/2020 | $21.25 |
| 3.527 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16694 | 2/14/2020 | $4,508.03 |
| 3.528 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305717 | 2/14/2020 | $138.44 |
| 3.529 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305718 | 2/14/2020 | $226.13 |
| 3.530 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 305719 | 2/14/2020 | $136.66 |
| 3.531 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16695 | 2/18/2020 | $41.68 |
| 3.532 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16696 | 2/20/2020 | $436.01 |
| 3.533 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16697 | 2/24/2020 | $1,742.32 |
| 3.534 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16698 | 2/24/2020 | $208.74 |
| 3.535 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16699 | 2/25/2020 | $37.14 |
| 3.536 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 16700 | 2/25/2020 | $726.55 |
| 3.537 | NATIONAL GRID | 300 ERIE BOULEVARD WEST, SYRACUSE, NY 13202 | CHECK NO. 306056 | 2/26/2020 | $461.77 |
| | | | | **TOTAL:** | **$29,795.23** |
| 3.538 | NATIONAL OVERHEAD DOOR INC | 5880 NEW TAYLOR RD, ORCHARD PARK, NY 14127 | CHECK NO. 305684 | 2/11/2020 | $7,956.41 |
| | | | | **TOTAL:** | **$7,956.41** |
| 3.539 | NETWORK RELIGIOUS COMMUNITIES | 1272 DELAWARE AVE, BUFFALO, NY 14209 | CHECK NO. 305990 | 2/21/2020 | $15,000.00 |
| | | | | **TOTAL:** | **$15,000.00** |
| 3.540 | NIAGARA UNIVERSITY | 5795 LEWISTOWN RD, NIAGARA UNIVERSITY, NY 14109 | CHECK NO. 304660 | 12/20/2019 | $4,200.00 |
| 3.541 | NIAGARA UNIVERSITY | 5795 LEWISTOWN RD, NIAGARA UNIVERSITY, NY 14109 | CHECK NO. 305732 | 2/14/2020 | $4,200.00 |
| | | | | **TOTAL:** | **$8,400.00** |
| 3.542 | NICHOLAS, PEROT & STRAUSS, PC | 12364 MAIN ST, AKRON, NY 14001 | CHECK NO. 26809 | 12/13/2019 | $130,000.00 |
| | | | | **TOTAL:** | **$130,000.00** |
| 3.543 | NICHOLS AUDIO | 5908 GRAUER RD, NIAGARA FALLS, NY 14305 | CHECK NO. 305933 | 2/21/2020 | $7,000.00 |
| | | | | **TOTAL:** | **$7,000.00** |
| 3.544 | NOTRE DAME ACADEMY | 1125 ABBOTT RD, BUFFALO, NY 14220 | CHECK NO. 305395 | 1/31/2020 | $558.00 |
| 3.545 | NOTRE DAME ACADEMY | 1125 ABBOTT RD, BUFFALO, NY 14220 | CHECK NO. 26967 | 2/14/2020 | $103,911.76 |
| 3.546 | NOTRE DAME ACADEMY | 1125 ABBOTT RD, BUFFALO, NY 14220 | CHECK NO. 305903 | 2/21/2020 | $1,250.00 |
| | | | | **TOTAL:** | **$105,719.76** |
| 3.547 | NYS CATHOLIC CONFERENCE | 465 STATE STREET, ALBANY, NY 12203-1004 | CHECK NO. 305993 | 2/21/2020 | $54,332.00 |
| | | | | **TOTAL:** | **$54,332.00** |
| 3.548 | OASIS PROP SRVC & LANDSCAPING | 1035 NEW RD, AMHERST, NY 14228 | CHECK NO. 304766 | 12/30/2019 | $5,448.33 |
| 3.549 | OASIS PROP SRVC & LANDSCAPING | 1035 NEW RD, AMHERST, NY 14228 | CHECK NO. 305306 | 1/27/2020 | $4,108.33 |
| | | | | **TOTAL:** | **$9,556.66** |
| 3.550 | OFFICE OF NATIONAL COLLECTIONS | 3211 FOURTH STREET NE, WASHINGTON, DC 20017 | CHECK NO. 304663 | 12/20/2019 | $39,552.48 |
| | | | | **TOTAL:** | **$39,552.48** |
| 3.551 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 304773 | 12/30/2019 | $2,243.50 |
| 3.552 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 305618 | 2/7/2020 | $1,223.25 |
| 3.553 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 306020 | 2/21/2020 | $6,850.00 |
| 3.554 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 306020 | 2/21/2020 | $6,850.00 |
| 3.555 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 306020 | 2/21/2020 | $6,850.00 |
| 3.556 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 306020 | 2/21/2020 | $6,850.00 |
| 3.557 | OMNI UNDERWRITING MANAGERS | 75 JOHN ROBERTS RD, SOUTH PORTLAND, ME 04106-6914 | CHECK NO. 306020 | 2/21/2020 | $6,850.00 |
| | | | | **TOTAL:** | **$37,716.75** |
| 3.558 | OUR LADY HELP OF CHRISTIANS | 9621 BIXBY AVE, GARDEN GROVE, CA 92841 | CHECK NO. 26794 | 12/6/2019 | $8,500.00 |
| | | | | **TOTAL:** | **$8,500.00** |
| 3.559 | OUR LADY OF MT CARMEL SILVERCR | 14598 OAK RIDGE RD, CARMEL, IN 46032 | CHECK NO. 26822 | 12/17/2019 | $21,487.00 |
| | | | | **TOTAL:** | **$21,487.00** |
| 3.560 | PALM GARDENS, INC. | PO BOX 428, 1224 W. BUSINESS HIGHWAY 83, ALAMO, TX 78516 | PURCHASE, CHECK NO. 86246 | 1/10/2020 | $24,400.00 |
| | | | | **TOTAL:** | **$24,400.00** |
| 3.561 | PAUL MATYA | C/O FRANCIS LETRO 110 PEARL STREET, BUFFALO, NY 14202 | CHECK NO. 26912 | 1/17/2020 | $25,000.00 |
| | | | | **TOTAL:** | **$25,000.00** |
| 3.562 | PEX | 462 7TH AVENUE, 21ST FLOOR, NEW YORK, NY 10018 | PREPAID EXPENSE PEX DEBIT CARD | 12/11/2019 | $10,000.00 |
| 3.563 | PEX | 462 7TH AVENUE, 21ST FLOOR, NEW YORK, NY 10018 | PREPAID EXPENSE PEX DEBIT CARD | 1/3/2020 | $20,000.00 |
| 3.564 | PEX | 462 7TH AVENUE, 21ST FLOOR, NEW YORK, NY 10018 | PREPAID EXPENSE PEX DEBIT CARD | 1/8/2020 | $10,000.00 |
| 3.565 | PEX | 462 7TH AVENUE, 21ST FLOOR, NEW YORK, NY 10018 | PREPAID EXPENSE PEX DEBIT CARD | 1/14/2020 | $10,000.00 |
| 3.566 | PEX | 462 7TH AVENUE, 21ST FLOOR, NEW YORK, NY 10018 | PREPAID EXPENSE PEX DEBIT CARD | 2/26/2020 | $15,000.00 |
| | | | | **TOTAL:** | **$65,000.00** |
| 3.567 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 12/9/2019 | $2,172.50 |
| 3.568 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 12/19/2019 | $736.25 |
| 3.569 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 12/30/2019 | $197.50 |
| 3.570 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 1/3/2020 | $1,283.75 |
| 3.571 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 1/13/2020 | $2,936.29 |
| 3.572 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 1/17/2020 | $987.50 |
| 3.573 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 1/24/2020 | $1,777.50 |
| 3.574 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 1/31/2020 | $3,402.50 |
| 3.575 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 2/7/2020 | $1,678.75 |
| 3.576 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 2/14/2020 | $2,118.75 |
| 3.577 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 2/21/2020 | $5,447.51 |
| 3.578 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | RESTRUCTURING RETAINERS | 2/25/2020 | $125,000.00 |
| 3.579 | PHOENIX MANAGEMENT SERVICES | 535 FIFTH AVENUE, SUITE 1006, NEW YORK, NY 10017 | PROFESSIONAL SERVICES | 2/27/2020 | $6,023.75 |
| | | | | **TOTAL:** | **$153,762.55** |
| 3.580 | REGIONAL CATHOLIC SCHOOLS | 1011 FIRST AVENUE, 18TH FLOOR, NEW YORK, NY 10022 | REGIONAL SCHOOL SUBSIDY | 12/17/2019 | $217,287.50 |
| 3.581 | REGIONAL CATHOLIC SCHOOLS | 1011 FIRST AVENUE, 18TH FLOOR, NEW YORK, NY 10022 | REGIONAL SCHOOL SUBSIDY | 1/17/2020 | $217,287.50 |
| 3.582 | REGIONAL CATHOLIC SCHOOLS | 1011 FIRST AVENUE, 18TH FLOOR, NEW YORK, NY 10022 | REGIONAL SCHOOL SUBSIDY | 2/18/2020 | $217,287.50 |
| | | | | **TOTAL:** | **$651,862.50** |
| 3.583 | REV MARK WOLSKI | 9358 LAKE SHORE ROAD, ANGOLA, NY 14006-9421 | CHECK NO. 26792 | 12/6/2019 | $3,642.44 |
| 3.584 | REV MARK WOLSKI | 9358 LAKE SHORE ROAD, ANGOLA, NY 14006-9421 | CHECK NO. 26931 | 1/27/2020 | $6,446.29 |
| | | | | **TOTAL:** | **$10,088.73** |
| 3.585 | RISKONNECT CLEARSIGHT LLC | PO BOX 1500, CAROL STREAM, IL 60132 | CHECK NO. 305710 | 2/11/2020 | $2,700.00 |
| 3.586 | RISKONNECT CLEARSIGHT LLC | PO BOX 1500, CAROL STREAM, IL 60132 | CHECK NO. 306024 | 2/21/2020 | $14,490.32 |
| | | | | **TOTAL:** | **$17,190.32** |
| 3.587 | SAFESPAN SCAFFOLDING LLC | 237 FILLMORE AVE, TONAWANDA, NY 14150 | CHECK NO. 26814 | 12/13/2019 | $1,680.00 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.588 | SAFESPAN SCAFFOLDING LLC | 237 FILLMORE AVE, TONAWANDA, NY 14150 | CHECK NO. 26879 | 1/9/2020 | $2,350.00 |
| 3.589 | SAFESPAN SCAFFOLDING LLC | 237 FILLMORE AVE, TONAWANDA, NY 14150 | CHECK NO. 26988 | 2/24/2020 | $6,900.00 |
| | | | | TOTAL: | $10,930.00 |
| 3.590 | SAFESPAN SCAFFOLDING, LLC | 252 FILLMORE AVENUE, TONAWANDA, NY 14150 | CHECK NO. 26823 | 12/17/2019 | $15,400.00 |
| | | | | TOTAL: | $15,400.00 |
| 3.591 | SCRUFARI CONSTRUCTION CO., INC | 3925 HYDE PARK BLVD, NIAGARA FALLS, NY 14305 | CHECK NO. 26853 | 12/27/2019 | $5,220.00 |
| 3.592 | SCRUFARI CONSTRUCTION CO., INC | 3925 HYDE PARK BLVD, NIAGARA FALLS, NY 14305 | CHECK NO. 26886 | 1/9/2020 | $3,205.00 |
| | | | | TOTAL: | $8,425.00 |
| 3.593 | SELECTION.COM | 155 TRI-COUNTY PARKWAY, SUITE 150, CINCINNATI, OH 45246 | CHECK NO. 304519 | 12/13/2019 | $5,266.00 |
| 3.594 | SELECTION.COM | 155 TRI-COUNTY PARKWAY, SUITE 150, CINCINNATI, OH 45246 | CHECK NO. 305307 | 1/27/2020 | $5,414.00 |
| 3.595 | SELECTION.COM | 155 TRI-COUNTY PARKWAY, SUITE 150, CINCINNATI, OH 45246 | CHECK NO. 305695 | 2/11/2020 | $3,999.00 |
| | | | | TOTAL: | $14,679.00 |
| 3.596 | SHAWN TYRONE LEONARD | 350 BRAMBLEWOOD LANE, EAST AURORA, NY 14051 | CHECK NO. 26826 | 12/17/2019 | $10,000.00 |
| | | | | TOTAL: | $10,000.00 |
| 3.597 | SHELTERPOINT LIFE | 1225 FRANKLIN AVENUE, STE 475, GARDEN CITY, NY 11530 | CHECK NO. 305613 | 2/7/2020 | $109,821.00 |
| | | | | TOTAL: | $109,821.00 |
| 3.598 | SILVERSCRIPT INSURANCE | PO BOX 30001, PITTSBURGH, PA 15222-0330 | CHECK NO. 305043 | 1/15/2020 | $27,240.48 |
| 3.599 | SILVERSCRIPT INSURANCE | PO BOX 30001, PITTSBURGH, PA 15222-0330 | CHECK NO. 305630 | 2/7/2020 | $27,240.48 |
| | | | | TOTAL: | $54,480.96 |
| 3.600 | SS COLUMBA BRIGID BUFFALO | 75 HICKORY ST, BUFFALO, NY 14204 | CHECK NO. 26825 | 12/17/2019 | $9,087.09 |
| | | | | TOTAL: | $9,087.09 |
| 3.601 | ST DOMINIC | 93 ANSTICE ST, OYSTER BAY, NY 11771 | CHECK NO. 26851 | 12/27/2019 | $32,327.29 |
| | | | | TOTAL: | $32,327.29 |
| 3.602 | ST FRANCIS OF ASSISI RC CHURCH | 73 ADAM ST, TONAWANDA, NY 14150 | CHECK NO. 26905 | 1/17/2020 | $16,293.28 |
| | | | | TOTAL: | $16,293.28 |
| 3.603 | ST MARY OF THE LAKE RC CHURCH | 4737 LAKESHORE ROAD, HAMBURG, NY 14075 | CHECK NO. 26908 | 1/17/2020 | $10,085.18 |
| | | | | TOTAL: | $10,085.18 |
| 3.604 | ST STEPHENS RC CHURCH | 2100 BASELINE ROAD, GRAND ISLAND, NY 14072 | CHECK NO. 26791 | 12/6/2019 | $9,798.80 |
| 3.605 | ST STEPHENS RC CHURCH | 2100 BASELINE ROAD, GRAND ISLAND, NY 14072 | CHECK NO. 26810 | 12/13/2019 | $292.50 |
| | | | | TOTAL: | $10,091.30 |
| 3.606 | ST. ALOYSIUS GONZAGA RCC | 157 CLEVELAND DR, CHEEKTOWAGA, NY 14215 | CHECK NO. 26917 | 1/24/2020 | $7,805.00 |
| 3.607 | ST. ALOYSIUS GONZAGA RCC | 157 CLEVELAND DR, CHEEKTOWAGA, NY 14215 | CHECK NO. 26918 | 1/24/2020 | $2,768.00 |
| 3.608 | ST. ALOYSIUS GONZAGA RCC | 157 CLEVELAND DR, CHEEKTOWAGA, NY 14215 | CHECK NO. 26919 | 1/24/2020 | $2,540.00 |
| | | | | TOTAL: | $13,113.00 |
| 3.609 | ST. JOSEPH REGIONAL SCHOOL | 11 HARBOR LANE, SOMERS POINT, NJ 08244 | TRANSPORTATION-STUDENT ACTVTYS | 12/3/2019 | $2,500.00 |
| 3.610 | ST. JOSEPH REGIONAL SCHOOL | 11 HARBOR LANE, SOMERS POINT, NJ 08244 | TRANSPORTATION-STUDENT ACTVTYS | 1/3/2020 | $2,500.00 |
| 3.611 | ST. JOSEPH REGIONAL SCHOOL | 11 HARBOR LANE, SOMERS POINT, NJ 08244 | TRANSPORTATION-STUDENT ACTVTYS | 2/4/2020 | $2,500.00 |
| | | | | TOTAL: | $7,500.00 |
| 3.612 | ST.JOHN XXIII R.C. CHURCH | 1800 N. WISCONSIN ST, PORT WASHINGTON, WI 53074 | CHECK NO. 26799 | 12/6/2019 | $14,998.50 |
| 3.613 | ST.JOHN XXIII R.C. CHURCH | 1800 N. WISCONSIN ST, PORT WASHINGTON, WI 53074 | CHECK NO. 26887 | 1/9/2020 | $12,129.00 |
| 3.614 | ST.JOHN XXIII R.C. CHURCH | 1800 N. WISCONSIN ST, PORT WASHINGTON, WI 53074 | CHECK NO. 26888 | 1/9/2020 | $15,500.00 |
| | | | | TOTAL: | $42,627.50 |
| 3.615 | ST.JOSEPH UNIVERSITY PARISH | 3269 MAIN ST, BUFFALO, NY 14214 | BUDGET ADVANCES | 12/3/2019 | $4,666.67 |
| 3.616 | ST.JOSEPH UNIVERSITY PARISH | 3269 MAIN ST, BUFFALO, NY 14214 | BUDGET ADVANCES | 1/3/2020 | $4,666.67 |
| 3.617 | ST.JOSEPH UNIVERSITY PARISH | 3269 MAIN ST, BUFFALO, NY 14214 | BUDGET ADVANCES | 2/4/2020 | $4,666.67 |
| | | | | TOTAL: | $14,000.01 |
| 3.618 | STEFIK REALTY CO., INC | 800 MAIN STREET, SUITE 3B, NIAGARA FALLS, NY 14301 | CHECK NO. 304450 | 12/6/2019 | $45,000.00 |
| | | | | TOTAL: | $45,000.00 |
| 3.619 | STRETTO | 8269 E. 23RD AVE., SUITE 275, DENVER, CO 80238 | RETAINER | 2/27/2020 | $15,000.00 |
| | | | | TOTAL: | $15,000.00 |
| 3.620 | SULLIVAN'S CLEANING & RESTORA | 3065 COMMODITY LN, GREEN BAY, WI 54304 | CHECK NO. 26884 | 1/9/2020 | $14,765.15 |
| 3.621 | SULLIVAN'S CLEANING & RESTORA | 3065 COMMODITY LN, GREEN BAY, WI 54304 | CHECK NO. 26885 | 1/9/2020 | $3,773.96 |
| 3.622 | SULLIVAN'S CLEANING & RESTORA | 3065 COMMODITY LN, GREEN BAY, WI 54304 | CHECK NO. 26910 | 1/17/2020 | $17,388.86 |
| 3.623 | SULLIVAN'S CLEANING & RESTORA | 3065 COMMODITY LN, GREEN BAY, WI 54304 | CHECK NO. 26924 | 1/24/2020 | $13,158.19 |
| 3.624 | SULLIVAN'S CLEANING & RESTORA | 3065 COMMODITY LN, GREEN BAY, WI 54304 | CHECK NO. 26994 | 2/24/2020 | $23,927.01 |
| | | | | TOTAL: | $73,013.17 |
| 3.625 | THE BISON FUND | 284 DELAWARE AVENUE, BUFFALO, NY 14202 | CHECK NO. 305738 | 2/14/2020 | $22,000.00 |
| | | | | TOTAL: | $22,000.00 |
| 3.626 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304349 | 12/6/2019 | $231.75 |
| 3.627 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304350 | 12/6/2019 | $8,037.75 |
| 3.628 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304462 | 12/13/2019 | $339.00 |
| 3.629 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304566 | 12/17/2019 | $9,102.00 |
| 3.630 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304567 | 12/17/2019 | $180.80 |
| 3.631 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304726 | 12/30/2019 | $339.00 |
| 3.632 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 304990 | 1/15/2020 | $7,812.00 |
| 3.633 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 305220 | 1/27/2020 | $158.20 |
| 3.634 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 305511 | 2/7/2020 | $237.00 |
| 3.635 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 305727 | 2/14/2020 | $423.75 |
| 3.636 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 305780 | 2/20/2020 | $246.28 |
| 3.637 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 305781 | 2/20/2020 | $222.00 |
| 3.638 | THE BUFFALO NEWS | ONE NEWS PLAZA, PO BOX 100, BUFFALO, NY 14240 | CHECK NO. 306058 | 2/26/2020 | $9,627.65 |
| | | | | TOTAL: | $36,957.18 |
| 3.639 | THE SOUTHDOWN INSTITUTE | 18798 OLD YONGE STREET, HOLLAND LANDING, ON L9N 0L1 CANADA | CHECK NO. 304405 | 12/6/2019 | $787.40 |
| 3.640 | THE SOUTHDOWN INSTITUTE | 18798 OLD YONGE STREET, HOLLAND LANDING, ON L9N 0L1 CANADA | CHECK NO. 304405 | 12/6/2019 | $11,146.72 |
| 3.641 | THE SOUTHDOWN INSTITUTE | 18798 OLD YONGE STREET, HOLLAND LANDING, ON L9N 0L1 CANADA | CHECK NO. 304765 | 12/30/2019 | $9,451.27 |
| | | | | TOTAL: | $21,385.39 |
| 3.642 | THE TUCKER GROUP LLC | 104 NW 7TH AVE, OKEECHOBEE, FL 34972 | CHECK NO. 304553 | 12/13/2019 | $17,079.71 |
| 3.643 | THE TUCKER GROUP LLC | 104 NW 7TH AVE, OKEECHOBEE, FL 34972 | CHECK NO. 304718 | 12/20/2019 | $18,789.75 |
| 3.644 | THE TUCKER GROUP LLC | 104 NW 7TH AVE, OKEECHOBEE, FL 34972 | CHECK NO. 305430 | 1/31/2020 | $19,391.21 |
| 3.645 | THE TUCKER GROUP LLC | 104 NW 7TH AVE, OKEECHOBEE, FL 34972 | CHECK NO. 306053 | 2/25/2020 | $20,370.93 |
| | | | | TOTAL: | $75,631.60 |
| 3.646 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304377 | 12/6/2019 | $211.69 |
| 3.647 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304378 | 12/6/2019 | $837.26 |
| 3.648 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304379 | 12/6/2019 | $148.97 |
| 3.649 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304379 | 12/6/2019 | $232.50 |
| 3.650 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304592 | 12/17/2019 | $672.35 |
| 3.651 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304593 | 12/17/2019 | $431.22 |
| 3.652 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304594 | 12/17/2019 | $189.96 |
| 3.653 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304595 | 12/17/2019 | $163.53 |
| 3.654 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304671 | 12/20/2019 | $230.45 |
| 3.655 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304743 | 12/30/2019 | $1.56 |
| 3.656 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304790 | 1/3/2020 | $837.26 |
| 3.657 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304886 | 1/9/2020 | $148.97 |
| 3.658 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304887 | 1/9/2020 | $211.69 |
| 3.659 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304888 | 1/9/2020 | $1,372.00 |

| | Creditor's Name | Creditor's Address | Reasons for Payment or Transfer | Date | Total Amount of Value |
|---|---|---|---|---|---|
| 3.660 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304889 | 1/9/2020 | $431.22 |
| 3.661 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 304890 | 1/9/2020 | $232.50 |
| 3.662 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305257 | 1/27/2020 | $672.35 |
| 3.663 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305258 | 1/27/2020 | $379.92 |
| 3.664 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305259 | 1/27/2020 | $166.09 |
| 3.665 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305260 | 1/27/2020 | $327.06 |
| 3.666 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305379 | 1/31/2020 | $229.80 |
| 3.667 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305535 | 2/7/2020 | $148.97 |
| 3.668 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305536 | 2/7/2020 | $465.00 |
| 3.669 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305537 | 2/7/2020 | $423.40 |
| 3.670 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305538 | 2/7/2020 | $834.22 |
| 3.671 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305539 | 2/7/2020 | $299.94 |
| 3.672 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305676 | 2/11/2020 | $378.99 |
| 3.673 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305742 | 2/14/2020 | $431.22 |
| 3.674 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305743 | 2/14/2020 | $189.96 |
| 3.675 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305803 | 2/20/2020 | $672.35 |
| 3.676 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305804 | 2/20/2020 | $431.22 |
| 3.677 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305805 | 2/20/2020 | $229.80 |
| 3.678 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 305806 | 2/20/2020 | $837.26 |
| 3.679 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 306003 | 2/21/2020 | $164.55 |
| 3.680 | TIME WARNER CABLE | PO BOX 223085, PITTSBURG, PA 15251-2085 | CHECK NO. 306004 | 2/21/2020 | $694.92 |
| | | | | **TOTAL:** | **$14,330.15** |
| 3.681 | TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE, CHICAGO, IL 60674-3249 | PURCHASE, CHECK NO. 86221 | 12/20/2019 | $3,058.66 |
| 3.682 | TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE, CHICAGO, IL 60674-3249 | PURCHASE, CHECK NO. 86288 | 1/30/2020 | $3,167.15 |
| 3.683 | TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE, CHICAGO, IL 60674-3249 | PURCHASE, CHECK NO. 86322 | 2/20/2020 | $4,450.05 |
| | | | | **TOTAL:** | **$10,675.86** |
| 3.684 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA SW, WASHINGTON, DC 20590 | CHECK NO. 304477 | 12/13/2019 | $5,000.00 |
| 3.685 | UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA SW, WASHINGTON, DC 20590 | CHECK NO. 305657 | 2/11/2020 | $5,000.00 |
| | | | | **TOTAL:** | **$10,000.00** |
| 3.686 | USI INSURANCE SERVICES LLC | 100 SUMMIT LAKE DRIVE, SUITE 400, VALHALLA, NY 10595 | CHECK NO. 304529 | 12/13/2019 | $12,250.00 |
| | | | | **TOTAL:** | **$12,250.00** |
| 3.687 | WALSH DUFFIELD CO INC | 801 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 304736 | 12/30/2019 | $25,000.00 |
| 3.688 | WALSH DUFFIELD CO INC | 801 MAIN ST, BUFFALO, NY 14203 | CHECK NO. 305364 | 1/31/2020 | $25,000.00 |
| | | | | **TOTAL:** | **$50,000.00** |
| 3.689 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26793 | 12/6/2019 | $4,343.16 |
| 3.690 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26815 | 12/13/2019 | $9,319.43 |
| 3.691 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26849 | 12/27/2019 | $3,046.00 |
| 3.692 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26880 | 1/9/2020 | $5,517.28 |
| 3.693 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26881 | 1/9/2020 | $8,319.43 |
| 3.694 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26921 | 1/24/2020 | $1,295.34 |
| 3.695 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 305377 | 1/31/2020 | $557.75 |
| 3.696 | WEAVER METAL & ROOFING INC | 40 APPENHEIMER AVE, BUFFALO, NY 14214 | CHECK NO. 26991 | 2/24/2020 | $3,365.96 |
| | | | | **TOTAL:** | **$35,764.35** |
| 3.697 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304364 | 12/6/2019 | $2,377.53 |
| 3.698 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304478 | 12/13/2019 | $1,950.12 |
| 3.699 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304479 | 12/13/2019 | $72.03 |
| 3.700 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304579 | 12/17/2019 | $956.18 |
| 3.701 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304580 | 12/17/2019 | $308.60 |
| 3.702 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304581 | 12/17/2019 | $752.07 |
| 3.703 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304872 | 1/9/2020 | $1,574.02 |
| 3.704 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304873 | 1/9/2020 | $709.32 |
| 3.705 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304874 | 1/9/2020 | $106.12 |
| 3.706 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304875 | 1/9/2020 | $2,370.84 |
| 3.707 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304876 | 1/9/2020 | $2,381.63 |
| 3.708 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 304877 | 1/9/2020 | $244.29 |
| 3.709 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305660 | 2/11/2020 | $324.95 |
| 3.710 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305661 | 2/11/2020 | $2,576.86 |
| 3.711 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305662 | 2/11/2020 | $2,381.05 |
| 3.712 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305733 | 2/14/2020 | $1,147.01 |
| 3.713 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305734 | 2/14/2020 | $995.18 |
| 3.714 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305791 | 2/20/2020 | $638.80 |
| 3.715 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305792 | 2/20/2020 | $1,986.23 |
| 3.716 | WEGMAN'S FOOD MARKETS INC | 6660 4TH SECTION RD, PO BOX 30844, BROCKPORT, NY 14420 | CHECK NO. 305995 | 2/21/2020 | $1,444.76 |
| | | | | **TOTAL:** | **$25,297.58** |
| 3.717 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 26796 | 12/6/2019 | $566.78 |
| 3.718 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 26797 | 12/6/2019 | $1,975.97 |
| 3.719 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 26882 | 1/9/2020 | $1,129.00 |
| 3.720 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 26922 | 1/24/2020 | $1,783.38 |
| 3.721 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 26951 | 2/10/2020 | $629.00 |
| 3.722 | WEST HERR COLLISION | 3580 SOUTHWESTERN BLVD, ORCHARD PARK, NY 14127 | CHECK NO. 27003 | 2/25/2020 | $9,726.66 |
| | | | | **TOTAL:** | **$15,810.79** |
| 3.723 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 304391 | 12/6/2019 | $1,367.08 |
| 3.724 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 304749 | 12/30/2019 | $1,418.10 |
| 3.725 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 304906 | 1/9/2020 | $527.74 |
| 3.726 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305281 | 1/27/2020 | $270.18 |
| 3.727 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305388 | 1/31/2020 | $270.18 |
| 3.728 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305388 | 1/31/2020 | $527.74 |
| 3.729 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305389 | 1/31/2020 | $1,386.40 |
| 3.730 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305821 | 2/20/2020 | $270.82 |
| 3.731 | WINDSTREAM | PO BOX 3177, CEDAR RAPIDS, IA 52406 | CHECK NO. 305822 | 2/20/2020 | $1,500.00 |
| | | | | **TOTAL:** | **$7,538.24** |

| | Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|
| 4.1 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 3/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.2 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 4/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.3 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.4 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 6/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.5 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 7/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.6 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.7 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 9/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.8 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.9 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/9/2019 | $107.99 | EXPENSE REIMBURSEMENTS |
| 4.10 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/17/2019 | $133.02 | EXPENSE REIMBURSEMENTS |
| 4.11 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/29/2019 | $90.15 | EXPENSE REIMBURSEMENTS |
| 4.12 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/29/2019 | $154.26 | EXPENSE REIMBURSEMENTS |
| 4.13 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.14 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/5/2019 | $89.38 | EXPENSE REIMBURSEMENTS |
| 4.15 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/25/2019 | $107.01 | EXPENSE REIMBURSEMENTS |
| 4.16 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/27/2019 | $77.29 | EXPENSE REIMBURSEMENTS |
| 4.17 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.18 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/6/2019 | $84.08 | EXPENSE REIMBURSEMENTS |
| 4.19 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/13/2019 | $96.03 | EXPENSE REIMBURSEMENTS |
| 4.20 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/17/2019 | $141.82 | EXPENSE REIMBURSEMENTS |
| 4.21 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/30/2019 | $74.42 | EXPENSE REIMBURSEMENTS |
| 4.22 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 1/1/2020 | $500.00 | HOUSING REIMBURSEMENTS |
| 4.23 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 1/3/2020 | $100.65 | EXPENSE REIMBURSEMENTS |
| 4.24 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 2/1/2020 | $500.00 | HOUSING REIMBURSEMENTS |
| | | | | **TOTAL:** | **$7,256.10** | |
| 4.25 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 3/12/2019 | $203.83 | EXPENSE REIMBURSEMENTS |
| 4.26 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 3/14/2019 | $1,300.00 | EXPENSE REIMBURSEMENTS |
| 4.27 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 5/28/2019 | $309.60 | EXPENSE REIMBURSEMENTS |
| 4.28 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 8/20/2019 | $45.42 | EXPENSE REIMBURSEMENTS |
| 4.29 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 10/23/2019 | $388.01 | EXPENSE REIMBURSEMENTS |
| 4.30 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 11/25/2019 | $1,356.87 | EXPENSE REIMBURSEMENTS |
| 4.31 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 11/25/2019 | $2,291.98 | EXPENSE REIMBURSEMENTS |
| 4.32 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 12/13/2019 | $38.35 | EXPENSE REIMBURSEMENTS |
| 4.33 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 12/30/2019 | $1,395.34 | EXPENSE REIMBURSEMENTS |
| 4.34 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 2/11/2020 | $502.98 | EXPENSE REIMBURSEMENTS |
| | | | | **TOTAL:** | **$7,832.38** | |
| 4.35 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 3/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.36 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 4/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.37 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 5/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.38 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 6/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.39 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 7/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.40 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 8/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.41 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 9/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.42 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 10/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.43 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 11/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.44 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.45 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/17/2019 | $502.58 | EXPENSE REIMBURSEMENTS |
| 4.46 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 1/1/2020 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.47 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/1/2020 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 4.48 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/21/2020 | $1,015.82 | EXPENSE REIMBURSEMENTS |
| | | | | **TOTAL:** | **$13,518.40** | |
| 4.49 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXCECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 12/13/2019 | $270.63 | EXPENSE REIMBURSEMENTS |
| | | | | **TOTAL:** | **$270.63** | |
| 4.50 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 12/13/2019 | $35.00 | EXPENSE REIMBURSEMENTS |
| | | | | **TOTAL:** | **$35.00** | |

| | Case Title | Case Number | Nature of Case | Court or Agency's Name | Status of Case |
|---|---|---|---|---|---|
| 7.1 | Alba M. Quiroa v. Diocese of Buffalo, N.Y. | 9036-PI-01 | Discrimination Suit | New York State Division of Human Rights<br>One Fordham Plaza, Fourth Floor<br>Bronx, NY 10458 | Pending |
| 7.2 | Albert Turano v. St. Peter & Paul's Roman Catholic Church Society of Williamsville, New York; Diocese of Buffalo | 9249-PM-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.3 | Alena Piccillo v. St. Benedict Roman Catholic Church and Catholic Charities of Buffalo | 9565-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.4 | Beverly A. Matisz and Stephen W. Matisz v. St. Benedict Roman Catholic Church Society of Eggertsville, N.Y., St. Benedict School, Catholic Diocese of Buffalo, The Foundation of the Roman Catholic Diocese of Buffalo, N.Y. Inc., and Catholic Charities of Buffalo, New York | 8086-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.5 | Billy Evans and Heather Evans as Natural Guardians of Omarion Evans v. Southtowns Catholic School and Jamison | 9714-PI-01 | Lack of Supervision Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.6 | Mary C. Ciulla and Emanuele Ciulla v. Queen of Heaven Church | 9302-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Concluded |
| 7.7 | Dewanda Loatman v. Catherine Grant and Catholic Diocese of Buffalo | 7607-AB-01 | Motor Vehicle Accident Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.8 | Helen L. Yood v. Catholic Charities of Buffalo, N.Y., Inc. Mark Barry and Joseph Farrauto | 9671-PI-01 | Discrimination Suit | New York State Division of Human Rights<br>One Fordham Plaza, Fourth Floor<br>Bronx, NY 10458 | Pending |
| 7.9 | James F. Granville v. Immaculate Conception Parish, Immaculate Conception Church and The Diocese of Buffalo, N.Y. | 7986-BG-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.10 | Jeffery L. Polisoto and Tracy E. Polisoto v. St. Gregory the Great Roman Catholic Church | 9051-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.11 | Jennifer Sky and Kevin Sky v. Catholic Charities of Buffalo, NY d/b/a/ Monsignor Carr Institute Children's Clinic | 7635-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Niagara<br>775 3rd Street<br>Niagara Falls, NY | Pending |
| 7.12 | John Kovach and Jean Kovach v. St. Bridget's Roman Catholic Church Society of Newfane, St. Brendan on the Lake, and the Diocese of Buffalo | 9248-PM-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Niagara<br>775 3rd Street<br>Niagara Falls, NY | Pending |
| 7.13 | Karima Dunston v. Blessed Sacrament Roman Catholic Church Society of Tonawanda, d/b/a Blessed Sacrament Roman Catholic Church, a/k/a Blessed Sacrament Parish, a/k/a Blessed Sacrament Church | 7969-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.14 | Kay Zayac, individually and as Administrator of the Estate of Timothy Zayac v. St. Peter's Roman Catholic Church, Society of Leqiston, N.Y., Admar Supply Co., Inc., and JLG Industries, Inc. | 9029-GB-01 | Construction Accident Suit | State of New York Supreme Court<br>County of Niagara<br>775 3rd Street<br>Niagara Falls, NY | Pending |
| 7.15 | Lucy Ippolito v. St. Amelia Roman Catholic Society and Diocese of Buffalo Catholic Center | 9193-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.16 | Marian Equils and Terry Equils v. Divine Mercy Roman Catholic Parish of Niagara Falls, New York and Dioces of Buffalo | 7652-GB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Niagara<br>775 3rd Street<br>Niagara Falls, NY | Pending |
| 7.17 | Marilyn Brown, as the Parent and Natural Guardian of J. L. as Infant v. First Student, Inc., Catholic Diocese of Buffalo, Our Lady of Black Rock School, Buffalo Public School District, Martha J. Eadie, Sister Carol Cimno, Debbielynn Doye, John Doe and Jane Doe, the Names of the "John Doe" and "Jane Doe" being fictitious and unknown to Plintiff, but Intended to be the Bus Driver and Aide(s) During the Relevant Events Herein | | Lack of Supervision Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.18 | Jodi L. Martin v. Diocese of Buffalo New York, Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc. | 7154-BB-01 | Slip & Fall Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Concluded |
| 7.19 | Mary Ceranski v. St. Mary's Roman Catholic Church, The Diocese of Buffalo, N.Y., Diocese of Buffalo Catholic Schools, Diocese of Buffalo Catholic Schools, Robert D. Lorenz, Meghan Lorenz, James Jorosz and Eileen Jarosz | 9247-PM-01 | Student Accident Suit | State of New York Supreme Court<br>County of Erie<br>25 Delaware Ave.<br>Buffalo, NY 14202 | Pending |
| 7.20 | Mary Lynch c. St. Peter's R.C Church Society of Lewiston, and the Diocese of Buffalo, N.Y. | 9321-GB-01 | Trip & Fall Suit | State of New York Supreme Court<br>County of Niagara<br>775 3rd Street<br>Niagara Falls, NY | Pending |

| | Case Title | Case Number | Nature of Case | Court or Agency's Name | Status of Case |
|---|---|---|---|---|---|
| 7.21 | Fatouma Mohamed v. Catholic Charities of Buffalo, New York, The Diocese of Buffalo N.Y., and The Foundation of the Roman Catholic Diocese of Buffalo, N.Y., Inc. | 7980-GB-01 | Slip & Fall Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Concluded |
| 7.22 | Molly PYC v. St. Patrick's Roman Catholic Church Society of the City of Lockport, All Saints Parish and Diocese of Buffalo | 7856-GB-01 | Premise Liability Suit | State of New York Supreme Court County of Niagara 775 3rd Street Niagara Falls, NY | Pending |
| 7.23 | Rita Hayek v. Board of Education of Norht Tonawanda City School District; North Tonawanda City School District; Catholic Diocese of Buffalo; St. Christopher Roman Catholic Church and St. Christopher School | 9017-GB-01 | Slip & Fall Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Pending |
| 7.24 | Robert Barry v. Our Lady of Bistrica Croation and Roman Catholic Church | 9359-PM-01 | Slip & Fall Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Pending |
| 7.25 | Shannon Rounseville v. The Foundation of The Roman Catholic Diocese of Buffalo, N.Y., Inc. | 9552-AB-01 | Motor Vehicle Accident Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Pending |
| 7.26 | Sheila Dunnigan v. St. Gregory the Great Roman Catholic Church | 9474-GB-01 | Slip & Fall Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Pending |
| 7.27 | Daniel W. Tuerk v. Diocese of Buffalo, St. John the Baptist Church and St. John the Baptist School | Index # 812064 | Slip & Fall Suit | State of New York Supreme Court County of Erie 25 Delaware Ave. Buffalo, NY 14202 | Concluded |

| | Insider's Name | Address | Relationship to the Debtor | Payment Date | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|
| 30.1 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 3/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.2 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 3/28/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.3 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 3/29/2019 | $1,140.00 | OTHER EARNINGS |
| 30.4 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 4/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.5 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 4/25/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.6 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 4/26/2019 | $1,140.00 | OTHER EARNINGS |
| 30.7 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.8 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/23/2019 | $270.01 | AUTO INSURANCE REIMBURSEMENT |
| 30.9 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/23/2019 | $962.50 | OTHER EARNINGS |
| 30.10 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/23/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.11 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 5/31/2019 | $1,140.00 | OTHER EARNINGS |
| 30.12 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 6/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.13 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 6/20/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.14 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 6/28/2019 | $1,140.00 | OTHER EARNINGS |
| 30.15 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 7/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.16 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 7/18/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.17 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 7/26/2019 | $1,140.00 | OTHER EARNINGS |
| 30.18 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.19 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/29/2019 | $270.01 | AUTO INSURANCE REIMBURSEMENT |
| 30.20 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/29/2019 | $962.50 | OTHER EARNINGS |
| 30.21 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/29/2019 | $3,698.67 | REGULAR EARNINGS |
| 30.22 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 8/30/2019 | $1,140.00 | OTHER EARNINGS |
| 30.23 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 9/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.24 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 9/26/2019 | $3,809.63 | REGULAR EARNINGS |
| 30.25 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 9/27/2019 | $1,155.00 | OTHER EARNINGS |
| 30.26 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.27 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/24/2019 | $3,809.63 | REGULAR EARNINGS |
| 30.28 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 10/25/2019 | $1,155.00 | OTHER EARNINGS |
| 30.29 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.30 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/21/2019 | $270.01 | AUTO INSURANCE REIMBURSEMENT |
| 30.31 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/21/2019 | $1,050.00 | OTHER EARNINGS |
| 30.32 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/21/2019 | $3,809.63 | REGULAR EARNINGS |
| 30.33 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 11/29/2019 | $1,155.00 | OTHER EARNINGS |
| 30.34 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/1/2019 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.35 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/19/2019 | $346.00 | OTHER EARNINGS |
| 30.36 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/19/2019 | $3,809.63 | REGULAR EARNINGS |
| 30.37 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 12/20/2019 | $1,155.00 | OTHER EARNINGS |
| 30.38 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 1/1/2020 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.39 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 1/30/2020 | $3,809.63 | REGULAR EARNINGS |
| 30.40 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 1/31/2020 | $1,155.00 | OTHER EARNINGS |
| 30.41 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 2/1/2020 | $500.00 | HOUSING REIMBURSEMENTS |
| 30.42 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 2/28/2020 | $1,155.00 | OTHER EARNINGS |
| 30.43 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 2/27/2020 | $270.01 | AUTO INSURANCE REIMBURSEMENT |
| 30.44 | GROSZ, EDWARD M. | 795 MAIN STREET, BUFFALO, NY 14203 | AUXILIARY BISHOP | 2/27/2020 | $3,809.63 | REGULAR EARNINGS |
| | | | | TOTAL: | $69,220.54 | |
| 30.45 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 3/28/2019 | $40.00 | OTHER EARNINGS |
| 30.46 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 3/28/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.47 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 4/25/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.48 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 5/23/2019 | $270.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.49 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 5/23/2019 | $1,088.75 | OTHER EARNINGS |
| 30.50 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 5/23/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.51 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 6/20/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.52 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 7/18/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.53 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 8/29/2019 | $270.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.54 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 8/29/2019 | $1,088.75 | OTHER EARNINGS |
| 30.55 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 8/29/2019 | $2,973.25 | REGULAR EARNINGS |
| 30.56 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 9/26/2019 | $3,062.45 | REGULAR EARNINGS |
| 30.57 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 10/24/2019 | $3,062.45 | REGULAR EARNINGS |
| 30.58 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 11/21/2019 | $270.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.59 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 11/21/2019 | $1,185.00 | OTHER EARNINGS |
| 30.60 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 11/21/2019 | $3,062.45 | REGULAR EARNINGS |
| 30.61 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 12/19/2019 | $346.00 | OTHER EARNINGS |
| 30.62 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 12/19/2019 | $3,062.45 | REGULAR EARNINGS |
| 30.63 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 1/30/2020 | $3,062.45 | REGULAR EARNINGS |
| 30.64 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 2/27/2020 | $270.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.65 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 2/27/2020 | $1,185.00 | OTHER EARNINGS |
| 30.66 | KARALUS, PETER J | 795 MAIN STREET, BUFFALO, NY 14203 | VICAR GENERAL | 2/27/2020 | $3,062.45 | REGULAR EARNINGS |
| | | | | TOTAL: | $42,227.70 | |
| 30.67 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 3/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.68 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 3/28/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.69 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 3/29/2019 | $1,140.00 | OTHER EARNINGS |
| 30.70 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 4/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.71 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 4/25/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.72 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 4/26/2019 | $1,140.00 | OTHER EARNINGS |
| 30.73 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 5/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.74 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 5/23/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.75 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 5/31/2019 | $1,140.00 | OTHER EARNINGS |
| 30.76 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 6/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.77 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 6/20/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.78 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 6/28/2019 | $1,140.00 | OTHER EARNINGS |
| 30.79 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 7/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.80 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 7/18/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.81 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 7/26/2019 | $1,140.00 | OTHER EARNINGS |
| 30.82 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 8/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.83 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 8/29/2019 | $4,398.42 | REGULAR EARNINGS |
| 30.84 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 8/30/2019 | $1,140.00 | OTHER EARNINGS |
| 30.85 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 9/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.86 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 9/26/2019 | $4,530.37 | REGULAR EARNINGS |
| 30.87 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 9/27/2019 | $1,155.00 | OTHER EARNINGS |
| 30.88 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 10/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.89 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 10/24/2019 | $4,530.37 | REGULAR EARNINGS |
| 30.90 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 10/25/2019 | $1,155.00 | OTHER EARNINGS |
| 30.91 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 11/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.92 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 11/21/2019 | $4,530.37 | REGULAR EARNINGS |
| 30.93 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 11/29/2019 | $1,155.00 | OTHER EARNINGS |
| 30.94 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/1/2019 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.95 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/19/2019 | $346.00 | OTHER EARNINGS |
| 30.96 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/19/2019 | $4,530.37 | REGULAR EARNINGS |
| 30.97 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 12/20/2019 | $1,155.00 | OTHER EARNINGS |
| 30.98 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 1/1/2020 | $100.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.99 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 1/31/2020 | $1,786.27 | OTHER EARNINGS |
| 30.100 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 1/31/2020 | $1,810.00 | OTHER EARNINGS |
| 30.101 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/1/2020 | $1,000.00 | HOUSING REIMBURSEMENTS |
| 30.102 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/28/2020 | $100.00 | AUTO INSURANCE REIMBURSEMENT |
| 30.103 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/28/2020 | $1,786.27 | OTHER EARNINGS |
| 30.104 | MALONE, RICHARD J | 795 MAIN STREET, BUFFALO, NY 14203 | FORMER BISHOP | 2/28/2020 | $1,810.00 | OTHER EARNINGS |
| | | | | TOTAL: | $75,710.54 | |
| 30.106 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 3/14/2019 | $438.50 | OTHER EARNINGS |
| 30.107 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 3/14/2019 | $4,823.50 | REGULAR EARNINGS |
| 30.108 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 3/28/2019 | $4,823.50 | REGULAR EARNINGS |
| 30.109 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 4/11/2019 | $4,823.50 | REGULAR EARNINGS |
| 30.110 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 4/25/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.111 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 5/9/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.112 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 5/23/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.113 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 6/6/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.114 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 6/20/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.115 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 7/3/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.116 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 7/18/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.117 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 8/1/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.118 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 8/15/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.119 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 8/29/2019 | $5,769.23 | REGULAR EARNINGS |
| 30.120 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 9/12/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.121 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 9/26/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.122 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 10/10/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.123 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 10/24/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.124 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 11/7/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.125 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 11/21/2019 | $10,014.14 | OTHER EARNINGS |
| 30.126 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 11/21/2019 | $5,884.62 | REGULAR EARNINGS |

Case 1-20-10322-CLB, Doc 228-1, Filed 04/11/20, Entered 04/11/20 13:17:36,
Description: Statement of Financial Affairs, Page 28 of 30

Page 1 of 2

| | Insider's Name | Address | Relationship to the Debtor | Payment Date | Amount of Money or Description and Value of Property | Reason for Providing the Value |
|---|---|---|---|---|---|---|
| 30.127 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 12/5/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.128 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 12/19/2019 | $304.42 | OTHER EARNINGS |
| 30.129 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 12/19/2019 | $5,884.62 | REGULAR EARNINGS |
| 30.130 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 1/2/2020 | $5,884.62 | REGULAR EARNINGS |
| 30.131 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 1/16/2020 | $5,884.62 | REGULAR EARNINGS |
| 30.132 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 1/30/2020 | $5,884.62 | REGULAR EARNINGS |
| 30.133 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 2/13/2020 | $5,884.62 | REGULAR EARNINGS |
| 30.134 | MENDOLERA, CHARLES A | 795 MAIN STREET, BUFFALO, NY 14203 | EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION | 2/27/2020 | $5,884.62 | REGULAR EARNINGS |
| | | | | **TOTAL:** | **$159,408.92** | |
| 30.135 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 3/28/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.136 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 4/25/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.137 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 5/23/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.138 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 6/20/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.139 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 7/18/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.140 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 8/29/2019 | $5,854.80 | REGULAR EARNINGS |
| 30.141 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 9/26/2019 | $5,971.93 | REGULAR EARNINGS |
| 30.142 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 10/24/2019 | $5,971.93 | REGULAR EARNINGS |
| 30.143 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 11/21/2019 | $5,971.93 | REGULAR EARNINGS |
| 30.144 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 12/19/2019 | $300.00 | OTHER EARNINGS |
| 30.145 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 12/19/2019 | $5,971.93 | REGULAR EARNINGS |
| 30.146 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 1/30/2020 | $5,971.93 | REGULAR EARNINGS |
| 30.147 | SISTER REGINA MURPHY | 795 MAIN STREET, BUFFALO, NY 14203 | PD TO SISTERS OF ST MARY OF NAMUR | 2/28/2020 | $5,971.93 | REGULAR EARNINGS |
| | | | | **TOTAL:** | **$71,260.38** | |
| 30.148 | TIMMEL, STEVEN D | 321 WESTMORELAND ROAD, SNYDER, NY 14226 | FORMER CHIEF FINANCIAL OFFICER | 3/14/2019 | $11,662.50 | REGULAR EARNINGS |
| 30.149 | TIMMEL, STEVEN D | 321 WESTMORELAND ROAD, SNYDER, NY 14226 | FORMER CHIEF FINANCIAL OFFICER | 3/28/2019 | $5,662.50 | REGULAR EARNINGS |
| | | | | **TOTAL:** | **$17,325.00** | |

Fill in this information to identify the case:

Debtor name: The Diocese of Buffalo, N.Y.

United States Bankruptcy Court for the: Western District of New York

Case number: 20-10322

☐ Check if this is an
amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.
I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.
I declare under penalty of perjury that the foregoing is true and correct.

Executed on
4/10/2020

/s/  Charles A. Mendolera

CHARLES A. MENDOLERA

Signature of individual signing on behalf of debtor

Printed name

EXECUTIVE DIRECTOR OF FINANCIAL ADMINISTRATION

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes