# EXHIBIT A
## [Invoice through July 31, 2022]

DOCS_DE:241111.1 18502/002

Case 1-20-10322-CLB,    Doc 2031-1,    Filed 11/01/22,    Entered 11/01/22 12:31:56,
Description: Exhibit A - Invoice through July 31    2022, Page 1 of 31

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

July 31, 2022

IDS

| | |
|---|---|
| Invoice | 131027 |
| Client | 18502 |
| Matter | 00002 |
| | **IDS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2022

| | |
|---|---|
| FEES | $306,150.00 |
| EXPENSES | $22,823.12 |
| **TOTAL CURRENT CHARGES** | **$328,973.12** |
| **BALANCE FORWARD** | **$550,761.85** |
| **TOTAL BALANCE DUE** | **$879,734.97** |

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 300.00 | 19.50 | $5,850.00 |
| BMM | Michael, Brittany M. | Counsel | 0.00 | 33.50 | $0.00 |
| BMM | Michael, Brittany M. | Counsel | 700.00 | 78.50 | $54,950.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 300.00 | 5.20 | $1,560.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 0.00 | 27.00 | $0.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 57.50 | $40,250.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 27.50 | $0.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 254.90 | $178,430.00 |
| JIS | Stang, James I. | Partner | 700.00 | 4.50 | $3,150.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 21.20 | $6,360.00 |
| MAM | Matteo, Mike A. | Paralegal | 300.00 | 31.00 | $9,300.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 9.00 | $6,300.00 |
| | | | | 569.30 | $306,150.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:      3
Invoice 131027
July 31, 2022

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 12.80 | $8,960.00 |
| AD | Asset Disposition [B130] | 7.70 | $5,390.00 |
| BL | Bankruptcy Litigation [L430] | 12.00 | $8,160.00 |
| CA | Case Administration [B110] | 8.00 | $4,600.00 |
| CO | Claims Admin/Objections[B310] | 23.50 | $16,450.00 |
| CP | Compensation Prof. [B160] | 16.80 | $9,680.00 |
| GC | General Creditors Comm. [B150] | 100.20 | $70,140.00 |
| H | Hearings | 16.10 | $11,270.00 |
| IC | Insurance Coverage | 141.90 | $71,890.00 |
| ME | Mediation | 123.20 | $86,240.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.30 | $5,110.00 |
| RP | Retention of Prof. [B160] | 11.00 | $7,700.00 |
| SL | Stay Litigation [B140] | 0.80 | $560.00 |
| TRVL | Travel | 88.00 | $0.00 |
| | | 569.30 | $306,150.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502   -00002

Page:   4
Invoice 131027
July 31, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $7,097.80 |
| Auto Travel Expense [E109] | $761.65 |
| Bloomberg | $30.00 |
| Working Meals [E111] | $31.93 |
| Federal Express [E108] | $282.34 |
| Hotel Expense [E110] | $8,578.03 |
| Lexis/Nexis- Legal Research [E | $49.05 |
| Outside Services | $1,000.00 |
| Pacer - Court Research | $42.60 |
| Postage [E108] | $369.36 |
| Reproduction Expense [E101] | $1,482.60 |
| Reproduction/ Scan Copy | $217.90 |
| Research [E106] | $1,500.00 |
| Travel Expense [E110] | $1,379.86 |
| | $22,823.12 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:     5

Invoice 131027

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| 01/20/2022 | IDS | AA | Initial review of parish financial information. | 1.50 | 700.00 | $1,050.00 |
| 03/02/2022 | BMM | AA | Analyze debtor's assets from produced documents. | 1.90 | 700.00 | $1,330.00 |
| 03/03/2022 | BMM | AA | Analyze Diocese's assets and revise chart regarding same. | 1.80 | 700.00 | $1,260.00 |
| 03/03/2022 | BMM | AA | Analyze parish assets. | 1.50 | 700.00 | $1,050.00 |
| 03/08/2022 | IDS | AA | Attention to non-debtor entity assets for potential global settlement. | 1.80 | 700.00 | $1,260.00 |
| 04/19/2022 | BMM | AA | Draft discovery requests regarding pension. | 0.60 | 700.00 | $420.00 |
| 04/21/2022 | JIS | AA | Review NY non profit statutes and cases regarding enforcement of use restrictions. | 1.30 | 700.00 | $910.00 |
| 05/05/2022 | BMM | AA | Review documents related to Diocese financials. | 2.00 | 700.00 | $1,400.00 |
| 05/12/2022 | JIS | AA | Review statues related to non profit priority dissolution. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | 12.80 |  | $8,960.00 |

## Asset Disposition [B130]

| 01/16/2022 | IDS | AD | Revise objection to sale motion. | 3.30 | 700.00 | $2,310.00 |
| 01/17/2022 | IDS | AD | Call with C. Sullivan regarding AWHS sale motion. | 0.20 | 700.00 | $140.00 |
| 01/17/2022 | IDS | AD | Email to Committee regarding AWHS sale motion. | 0.20 | 700.00 | $140.00 |
| 01/17/2022 | IDS | AD | Email to Committee member (BK) regarding AWHS sale. | 0.30 | 700.00 | $210.00 |
| 01/18/2022 | IDS | AD | Email response to Committee member (SP) regarding AWHS. | 0.30 | 700.00 | $210.00 |
| 01/27/2022 | IDS | AD | Work on objection to ABWHS sale. | 0.90 | 700.00 | $630.00 |
| 01/28/2022 | IDS | AD | Review analysis of proper sale procedures regarding ABWHS property. | 0.80 | 700.00 | $560.00 |
| 01/28/2022 | IDS | AD | Call with C. Sullivan regarding ABWHS sale. | 0.40 | 700.00 | $280.00 |
| 03/14/2022 | IDS | AD | Review and analyze decision and order regarding ABWHS sale. | 1.00 | 700.00 | $700.00 |
| 03/24/2022 | IDS | AD | Emails to SCC regarding St. Ann sale. | 0.30 | 700.00 | $210.00 |
|  |  |  |  | 7.70 |  | $5,390.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:      6
Invoice 131027
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| 01/06/2022 | IDS | BL | Review motion to pay car lease. | 0.30 | 700.00 | $210.00 |
| 01/26/2022 | IDS | BL | Respond to Donato regarding request to file amicus brief in Purdue Pharma. | 0.10 | 700.00 | $70.00 |
| 01/26/2022 | IDS | BL | Call with J. Stang regarding Donato request to file amicus brief in Purdue Pharma. | 0.30 | 700.00 | $210.00 |
| 02/02/2022 | IDS | BL | Review and assess KS Does motion to compel. | 1.20 | 700.00 | $840.00 |
| 06/10/2022 | IDS | BL | Review revised scheduling order from JAM | 0.60 | 700.00 | $420.00 |
| 06/10/2022 | IDS | BL | Email to JAM regarding scheduling order | 0.40 | 700.00 | $280.00 |
| 06/13/2022 | KLL | BL | Pull additional pleadings from adversary docket for I. Nasatir. | 0.60 | 300.00 | $180.00 |
| 07/15/2022 | BMM | BL | Call with I. Schraf regarding disclosure motion. | 0.30 | 700.00 | $210.00 |
| 07/15/2022 | BMM | BL | Call with S. Temes regarding disclosure motion. | 0.20 | 700.00 | $140.00 |
| 07/15/2022 | BMM | BL | Call with I. Scharf regarding disclosure motion. | 0.30 | 700.00 | $210.00 |
| 07/15/2022 | BMM | BL | Call with S. Temes regarding disclosure motion. | 0.20 | 700.00 | $140.00 |
| 07/16/2022 | BMM | BL | Draft 2004 for IRB records. | 1.00 | 700.00 | $700.00 |
| 07/16/2022 | BMM | BL | Draft 2004 for IRB records. | 1.40 | 700.00 | $980.00 |
| 07/16/2022 | BMM | BL | Draft 2004 for IRB records. | 1.00 | 700.00 | $700.00 |
| 07/16/2022 | BMM | BL | Draft 2004 for IRB records. | 1.40 | 700.00 | $980.00 |
| 07/18/2022 | IDS | BL | Call with Keller regarding proposed disclosure of perpetrator information. | 0.40 | 700.00 | $280.00 |
| 07/18/2022 | IDS | BL | Call with potential buyer for property. | 0.30 | 700.00 | $210.00 |
| 07/18/2022 | BMM | BL | Revise IRB 2004 motion. | 2.00 | 700.00 | $1,400.00 |
|  |  |  |  | **12.00** |  | **$8,160.00** |

## Case Administration [B110]

| 01/17/2022 | IDS | CA | Call with Diocese counsel regarding case status. | 0.30 | 700.00 | $210.00 |
| 02/09/2022 | IDS | CA | Call with debtor counsel regarding case. | 0.30 | 700.00 | $210.00 |
| 02/09/2022 | BMM | CA | Call with Debtor's counsel regarding ongoing issues. | 0.30 | 700.00 | $210.00 |
| 03/02/2022 | IDS | CA | Call with the Diocese counsel regarding case issues. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:      7

Invoice 131027

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | IDS | CA | Call with Debtor regarding case issues. | 0.40 | 700.00 | $280.00 |
| 04/11/2022 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 04/19/2022 | IDS | CA | Call with Debtor counsel regarding case issues. | 0.40 | 700.00 | $280.00 |
| 04/21/2022 | IDS | CA | Call with UST regarding communications from committee members. | 0.30 | 700.00 | $210.00 |
| 05/13/2022 | IDS | CA | Call with Diocese Counsel regarding mediation. | 0.40 | 700.00 | $280.00 |
| 05/13/2022 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 700.00 | $280.00 |
| 06/10/2022 | KLL | CA | Pull copies of all related pleadings to adversary case for I. Nasatir. | 1.20 | 300.00 | $360.00 |
| 06/20/2022 | IDS | CA | Call with BSK team regarding case issues. | 0.30 | 700.00 | $210.00 |
| 06/27/2022 | IDS | CA | Call with BSK team regarding case status and issues. | 0.30 | 700.00 | $210.00 |
| 06/27/2022 | BMM | CA | (Partial) Participate in call with debtor's counsel regarding ongoing case issues. | 0.20 | 700.00 | $140.00 |
| 07/11/2022 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 07/13/2022 | KLL | CA | Prepare critical dates memo. | 0.50 | 300.00 | $150.00 |
| 07/18/2022 | IDS | CA | Call with Diocese counsel regarding case issues, including asset sales, mediation, discovery. | 0.50 | 700.00 | $350.00 |
| 07/18/2022 | BMM | CA | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 700.00 | $280.00 |
| 07/18/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 07/25/2022 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 07/29/2022 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
|  |  |  |  | 8.00 |  | $4,600.00 |

## Claims Admin/Objections[B310]

| 01/06/2022 | IDS | CO | Review motion regarding claimant information disclosure. | 1.10 | 700.00 | $770.00 |
|---|---|---|---|---|---|---|
| 01/06/2022 | IDS | CO | Call with M. Luu regarding disclosure of information to IRB. | 0.80 | 700.00 | $560.00 |
| 01/06/2022 | IDS | CO | Analysis of IRB process, effects of disclosure. | 1.80 | 700.00 | $1,260.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:     8
Invoice 131027
July 31, 2022

|            |     |    |                                                                              | Hours | Rate   | Amount      |
|------------|-----|----|------------------------------------------------------------------------------|-------|--------|-------------|
| 01/06/2022 | IDS | CO | Call with S. Benson regarding claimant information release.                  | 0.30  | 700.00 | $210.00     |
| 01/06/2022 | IDS | CO | Work on objection to release of claimant information to IRB.                 | 2.10  | 700.00 | $1,470.00   |
| 01/11/2022 | IDS | CO | Email with S. Benson regarding disclosure of survivor PII.                   | 0.30  | 700.00 | $210.00     |
| 01/20/2022 | IDS | CO | Review certain claims to clarify dates of abuse.                             | 2.20  | 700.00 | $1,540.00   |
| 01/28/2022 | IDS | CO | Attention to claims to respond to committee request for information.         | 1.80  | 700.00 | $1,260.00   |
| 01/28/2022 | IDS | CO | Email to committee members regarding claims analysis process.                | 0.30  | 700.00 | $210.00     |
| 02/14/2022 | IDS | CO | Review settlement of claim with third party defendant.                       | 0.70  | 700.00 | $490.00     |
| 03/16/2022 | IDS | CO | Analysis of certain claims and discussion with Committee chair regarding same.| 0.60 | 700.00 | $420.00     |
| 03/16/2022 | IDS | CO | Meet with J. Stang and B. Michael regarding certain claims.                  | 0.60  | 700.00 | $420.00     |
| 03/30/2022 | IDS | CO | Analyze to jury award for abuse case.                                        | 0.30  | 700.00 | $210.00     |
| 05/12/2022 | IDS | CO | Analysis of recent decisions on liability analysis.                          | 1.20  | 700.00 | $840.00     |
| 05/26/2022 | IDS | CO | Review correspondence regarding reinstated clergy and IRB.                   | 1.20  | 700.00 | $840.00     |
| 05/26/2022 | IDS | CO | Review personnel files for reinstated clergy.                                | 3.20  | 700.00 | $2,240.00   |
| 05/26/2022 | IDS | CO | Email to Benson and Boyd regarding reinstated clergy.                        | 0.30  | 700.00 | $210.00     |
| 05/26/2022 | IDS | CO | Email to Herman regarding reinstated clergy.                                 | 0.30  | 700.00 | $210.00     |
| 05/26/2022 | BMM | CO | Review files of priests returned to ministry.                                | 0.60  | 700.00 | $420.00     |
| 05/27/2022 | IDS | CO | Continue review of personnel files of reinstated clergy.                     | 2.80  | 700.00 | $1,960.00   |
| 06/17/2022 | IDS | CO | Finalize letter to Donato regarding reinstatement of priests identified as perpetrators. | 1.00 | 700.00 | $700.00 |
|            |     |    |                                                                              | **23.50** |    | **$16,450.00** |

## Compensation Prof. [B160]

| 03/29/2022 | BMM | CP | Prepare PSZJ interim fee application. | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | CAK | CP | Email from Brittany M. Michael re: 3rd Interim fee application | 0.10 | 300.00 | $30.00 |
| 04/05/2022 | CAK | CP | Update spreadsheet in preparation of 3rd Interim fee application | 1.70 | 300.00 | $510.00 |
| 04/05/2022 | CAK | CP | Various emails with William L. Ramseyer and B. Michael re: 3rd Interim fee application | 0.10 | 300.00 | $30.00 |
| 04/05/2022 | CAK | CP | Research and forward posted bills to W. Ramseyer re: 3rd Interim fee application | 0.30 | 300.00 | $90.00 |
| 04/08/2022 | WLR | CP | Draft Third interim fee application | 6.40 | 700.00 | $4,480.00 |
| 04/09/2022 | WLR | CP | Review and revise Third interim fee application | 2.60 | 700.00 | $1,820.00 |
| 04/11/2022 | CAK | CP | Update spreadsheet in preparation of 3rd Interim fee application | 0.80 | 300.00 | $240.00 |
| 04/11/2022 | CAK | CP | Begin reviewing and updating 3rd Interim fee application | 0.40 | 300.00 | $120.00 |
| 04/12/2022 | CAK | CP | Review and update 3rd Interim fee application; prepare exhibits to same. | 1.80 | 300.00 | $540.00 |
| 06/24/2022 | IDS | CP | Review UST objection regarding fee applications. | 0.80 | 700.00 | $560.00 |
| 06/24/2022 | IDS | CP | Email to UST regarding objection to PSZJ fees. | 0.30 | 700.00 | $210.00 |
| 06/27/2022 | IDS | CP | Prepare for fee application hearing. | 1.00 | 700.00 | $700.00 |
| | | | | **16.80** | | **$9,680.00** |

### General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2022 | IDS | GC | Prepare for Committee call. | 0.50 | 700.00 | $350.00 |
| 01/06/2022 | IDS | GC | Review and analyze committee questions for call. | 0.30 | 700.00 | $210.00 |
| 01/06/2022 | IDS | GC | Email to Committee member (BK) regarding meetings. | 0.20 | 700.00 | $140.00 |
| 01/06/2022 | IDS | GC | Call with P Barr regarding Committee meetings. | 0.40 | 700.00 | $280.00 |
| 01/06/2022 | IDS | GC | Review Committee bylaws. | 0.60 | 700.00 | $420.00 |
| 01/06/2022 | IDS | GC | Review case law regarding rights and duties of Committee members. | 2.20 | 700.00 | $1,540.00 |
| 01/06/2022 | IDS | GC | Attend committee call regarding case issues. | 1.00 | 700.00 | $700.00 |
| 01/13/2022 | IDS | GC | Committee meeting regarding pending matters; mediation and claims analysis. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    10

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2022 | IDS | GC | Review issues and case law regarding Committee bylaws. | 0.90 | 700.00 | $630.00 |
| 02/01/2022 | IDS | GC | Email with Barr regarding committee member participation. | 0.40 | 700.00 | $280.00 |
| 02/01/2022 | IDS | GC | Attention to Committee bylaws regarding member questions. | 0.60 | 700.00 | $420.00 |
| 02/01/2022 | IDS | GC | Attention to Committee bylaws regarding member questions. | 0.60 | 700.00 | $420.00 |
| 02/01/2022 | IDS | GC | Email with P. Barr regarding committee member participation. | 0.40 | 700.00 | $280.00 |
| 02/01/2022 | BMM | GC | Participate in SCC meeting regarding case issues. | 0.70 | 700.00 | $490.00 |
| 02/02/2022 | IDS | GC | Email to various committee members regarding bylaws. | 0.40 | 700.00 | $280.00 |
| 02/02/2022 | IDS | GC | Review caselaw regarding Committee. | 2.20 | 700.00 | $1,540.00 |
| 02/02/2022 | IDS | GC | Call with J Allen regarding committee. | 0.40 | 700.00 | $280.00 |
| 02/03/2022 | IDS | GC | Email to Committee regarding call agenda. | 0.40 | 700.00 | $280.00 |
| 02/03/2022 | IDS | GC | Committee meeting regarding pending matters. | 1.20 | 700.00 | $840.00 |
| 02/03/2022 | BMM | GC | Respond to SCC request regarding court proceedings. | 0.50 | 700.00 | $350.00 |
| 02/03/2022 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 1.20 | 700.00 | $840.00 |
| 02/04/2022 | IDS | GC | Zoom with committee member regarding membership and committee duties. | 0.50 | 700.00 | $350.00 |
| 02/08/2022 | IDS | GC | Email to SCC regarding  in person meeting. | 0.10 | 700.00 | $70.00 |
| 02/08/2022 | IDS | GC | SCC call regarding in person meeting; mediation. | 0.30 | 700.00 | $210.00 |
| 02/08/2022 | BMM | GC | Call with state court counsel regarding in-person Committee meeting. | 0.30 | 700.00 | $210.00 |
| 02/09/2022 | BMM | GC | Manage logistics for Committee in-person meeting. | 0.90 | 700.00 | $630.00 |
| 02/22/2022 | IDS | GC | Respond to B. Michael email regarding in person meeting. | 0.40 | 700.00 | $280.00 |
| 02/22/2022 | BMM | GC | Organize logistics for in-person meeting. | 0.50 | 700.00 | $350.00 |
| 02/24/2022 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.90 | 700.00 | $630.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2022 | IDS | GC | Respond to SCC regarding mediation question. | 0.20 | 700.00 | $140.00 |
| 02/28/2022 | IDS | GC | Call with Committee member (RB) regarding in-person meeting agenda. | 0.30 | 700.00 | $210.00 |
| 03/01/2022 | IAWN | GC | Telephone conference with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 03/01/2022 | IDS | GC | Call with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 03/01/2022 | IDS | GC | Follow up call with M. Merson regarding mediation. | 0.40 | 700.00 | $280.00 |
| 03/01/2022 | BMM | GC | Communications with Committee members regarding upcoming in person meeting. | 0.30 | 700.00 | $210.00 |
| 03/02/2022 | BMM | GC | Communications with SCC and committee regarding in-person meeting. | 0.20 | 700.00 | $140.00 |
| 03/04/2022 | BMM | GC | Prepare materials for in-person Committee meeting. | 3.30 | 700.00 | $2,310.00 |
| 03/10/2022 | IAWN | GC | (Partial )Participate in Zoom meeting with TCC and mediator. | 6.00 | 700.00 | $4,200.00 |
| 03/10/2022 | JIS | GC | Call I. Scharf regarding committee meeting. | 0.40 | 700.00 | $280.00 |
| 03/10/2022 | IDS | GC | Follow up meeting with Committee regarding case issues. | 1.20 | 700.00 | $840.00 |
| 03/10/2022 | IDS | GC | Meet with SCC regarding mediation process. | 2.00 | 700.00 | $1,400.00 |
| 03/10/2022 | IDS | GC | Participate in person Committee meeting. | 8.00 | 700.00 | $5,600.00 |
| 03/10/2022 | BMM | GC | Prepare for in person meeting with Committee | 1.80 | 700.00 | $1,260.00 |
| 03/10/2022 | BMM | GC | In person meeting with Committee regarding mediation. | 8.00 | 700.00 | $5,600.00 |
| 03/16/2022 | BMM | GC | Respond to Committee member inquiry. | 0.30 | 700.00 | $210.00 |
| 03/17/2022 | IAWN | GC | Telephone conference with TCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 03/17/2022 | IDS | GC | Attend committee call regarding case issues and mediation. | 0.50 | 700.00 | $350.00 |
| 03/29/2022 | IDS | GC | Attend counsel call regarding case issues. | 0.30 | 700.00 | $210.00 |
| 03/29/2022 | BMM | GC | Participate in meeting with SCC regarding case issues. | 0.30 | 700.00 | $210.00 |
| 03/31/2022 | IAWN | GC | Telephone conference with TCC regarding status | 0.90 | 700.00 | $630.00 |
| 03/31/2022 | IDS | GC | Draft email to Committee regarding pending matters. | 0.60 | 700.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    12

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2022 | IDS | GC | Respond to Committee chair regarding questions regarding case. | 0.60 | 700.00 | $420.00 |
| 03/31/2022 | IDS | GC | Review and finalize email to Committee regarding pending matters. | 0.40 | 700.00 | $280.00 |
| 03/31/2022 | IDS | GC | Attend Committee call regarding case issues. | 0.90 | 700.00 | $630.00 |
| 03/31/2022 | BMM | GC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 04/05/2022 | IDS | GC | Draft email to SCC regarding case status update. | 0.30 | 700.00 | $210.00 |
| 04/12/2022 | IAWN | GC | Review Ilan Scharf update. | 0.10 | 700.00 | $70.00 |
| 04/14/2022 | IAWN | GC | (Partial) Telephone conference with TCC regarding mediation. | 0.30 | 700.00 | $210.00 |
| 04/14/2022 | IAWN | GC | Review Ilan Scharf agenda. | 0.10 | 700.00 | $70.00 |
| 04/14/2022 | IDS | GC | Committee call regarding mediation. | 0.40 | 700.00 | $280.00 |
| 04/14/2022 | BMM | GC | Participate in meeting with Committee. | 0.40 | 700.00 | $280.00 |
| 05/04/2022 | IAWN | GC | Telephone conference with SCC regarding case status. | 1.10 | 700.00 | $770.00 |
| 05/05/2022 | IAWN | GC | Telephone conference with SCC regarding insurance | 1.00 | 700.00 | $700.00 |
| 05/05/2022 | IDS | GC | Zoom with SCC regarding mediation. | 1.00 | 700.00 | $700.00 |
| 05/05/2022 | BMM | GC | Participate in call with state court counsel regarding mediation strategy. | 0.90 | 700.00 | $630.00 |
| 05/08/2022 | IDS | GC | Meet with B. Michael regarding in person meeting with Committee. | 1.00 | 700.00 | $700.00 |
| 05/09/2022 | IAWN | GC | (Partial) Telephone call with Committee regarding mediation. | 4.40 | 700.00 | $3,080.00 |
| 05/09/2022 | IDS | GC | (Partial) In person meeting with Committee members and mediator. | 6.00 | 700.00 | $4,200.00 |
| 05/09/2022 | IDS | GC | Follow up meeting with Committee and SCC. | 2.00 | 700.00 | $1,400.00 |
| 05/09/2022 | BMM | GC | Prepare for in-person meeting with Committee regarding mediation strategy. | 1.50 | 700.00 | $1,050.00 |
| 05/09/2022 | BMM | GC | (Partial) Participate in in-person Committee meeting regarding ongoing case issues. | 4.80 | 700.00 | $3,360.00 |
| 05/12/2022 | IAWN | GC | (Partial) Telephone conference with TCC regarding demand. | 0.70 | 700.00 | $490.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2022 | IDS | GC | Zoom with committee regarding non monetary commitments and mediation. | 1.20 | 700.00 | $840.00 |
| 05/12/2022 | IDS | GC | Prepare for Committee call. | 0.30 | 700.00 | $210.00 |
| 05/17/2022 | IAWN | GC | Telephone call with SCC regarding mediation. | 0.60 | 700.00 | $420.00 |
| 05/17/2022 | IDS | GC | Zoom with SCC regarding mediation. | 0.60 | 700.00 | $420.00 |
| 05/17/2022 | BMM | GC | Participate in meeting with state court counsel regarding ongoing case issues. | 0.60 | 700.00 | $420.00 |
| 05/17/2022 | BMM | GC | Communications with SCC and Committee regarding mediation logistics. | 0.30 | 700.00 | $210.00 |
| 05/19/2022 | BMM | GC | Participate in Committee meeting regarding mediation. | 0.50 | 700.00 | $350.00 |
| 05/23/2022 | IDS | GC | Mediation prep with SCC and Committee members | 1.50 | 700.00 | $1,050.00 |
| 05/26/2022 | IAWN | GC | (Partial) Telephone call with Committee regarding mediation. | 0.50 | 700.00 | $350.00 |
| 05/26/2022 | JIS | GC | (Partial) attend committee meeting regarding reinstated priests. | 0.40 | 700.00 | $280.00 |
| 05/26/2022 | IDS | GC | Committee meeting regarding mediation, case issues. | 1.00 | 700.00 | $700.00 |
| 06/07/2022 | BMM | GC | Participate in SCC meeting regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 06/09/2022 | IDS | GC | Committee call regarding mediation and professional retentions. | 0.80 | 700.00 | $560.00 |
| 06/09/2022 | IDS | GC | Email to Committee regarding Committee call. | 0.50 | 700.00 | $350.00 |
| 06/24/2022 | IDS | GC | Revise draft letter to Diocese regarding reinstated clergy. | 1.10 | 700.00 | $770.00 |
| 06/27/2022 | IDS | GC | Respond to J. Andreozzi regarding case status. | 0.20 | 700.00 | $140.00 |
| 06/30/2022 | IAWN | GC | Telephone conference with Committee regarding mediation. | 0.80 | 700.00 | $560.00 |
| 06/30/2022 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.80 | 700.00 | $560.00 |
| 07/14/2022 | IDS | GC | Email memo to Committee in lieu of meeting. | 1.10 | 700.00 | $770.00 |
| 07/19/2022 | IDS | GC | Attend counsel call regarding case issues, including mediation, late claims. | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    14

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2022 | BMM | GC | Participate in call with state court counsel regarding ongoing case issues. | 1.00 | 700.00 | $700.00 |
| 07/28/2022 | IDS | GC | Email to Committee regarding case. | 0.40 | 700.00 | $280.00 |
| | | | | **100.20** | | **$70,140.00** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | IDS | H | Attend hearing regarding AWHS adjournment. | 0.40 | 700.00 | $280.00 |
| 01/28/2022 | IDS | H | Attend status conference regarding motion to compel. | 0.20 | 700.00 | $140.00 |
| 02/02/2022 | JIS | H | Attend hearing re sale of high school. | 1.00 | 700.00 | $700.00 |
| 02/02/2022 | IDS | H | Prepare for hearing regarding ABWHS sale. | 2.00 | 700.00 | $1,400.00 |
| 02/02/2022 | IDS | H | Attend hearing regarding ABWHS sale procedures. | 1.50 | 700.00 | $1,050.00 |
| 02/02/2022 | BMM | H | Participate in hearing on motion for sale. | 1.70 | 700.00 | $1,190.00 |
| 02/14/2022 | BMM | H | Attend hearing on state court counsel request for discovery. | 0.30 | 700.00 | $210.00 |
| 03/28/2022 | BMM | H | Attend hearing on motion to extend stay. | 0.20 | 700.00 | $140.00 |
| 04/13/2022 | IDS | H | Prepare for (.3) and attend (.7) hearing re parish stay AVP motion to amend complaint. | 1.00 | 700.00 | $700.00 |
| 05/09/2022 | BMM | H | Hearing on Motion for Sanctions against Order. | 0.30 | 700.00 | $210.00 |
| 05/11/2022 | BMM | H | Participate in hearing on extension of parish stay. | 0.30 | 700.00 | $210.00 |
| 06/07/2022 | IDS | H | Attend hearing re broker and appraiser retentions. | 5.00 | 700.00 | $3,500.00 |
| 06/27/2022 | IDS | H | Attend fee application hearing. | 1.10 | 700.00 | $770.00 |
| 06/27/2022 | BMM | H | Participate in hearing regarding estate professional fees. | 1.10 | 700.00 | $770.00 |
| | | | | **16.10** | | **$11,270.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | IDS | IC | Continue insurance analysis. | 3.30 | 700.00 | $2,310.00 |
| 01/20/2022 | IDS | IC | Continue insurance analysis. | 3.30 | 700.00 | $2,310.00 |
| 01/25/2022 | IDS | IC | Review and assess coverage letters regarding parishes. | 0.80 | 700.00 | $560.00 |
| 01/27/2022 | IDS | IC | Continue analysis of parish coverage. | 2.80 | 700.00 | $1,960.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2022 | IDS | IC | Continue analysis of insurance coverage issues. | 2.20 | 700.00 | $1,540.00 |
| 02/01/2022 | IDS | IC | Continue analysis of insurance coverage issues. | 2.20 | 700.00 | $1,540.00 |
| 02/07/2022 | IDS | IC | Continue work on insurance slotting. | 2.20 | 700.00 | $1,540.00 |
| 02/14/2022 | IDS | IC | Update insurance analysis. | 3.80 | 700.00 | $2,660.00 |
| 02/14/2022 | IDS | IC | Call with I. Nasatir regarding insurance coverage issues. | 0.50 | 700.00 | $350.00 |
| 02/17/2022 | IDS | IC | Continue insurance slotting. | 2.80 | 700.00 | $1,960.00 |
| 02/24/2022 | IAWN | IC | Review Wassau coverage letter to diocese/Murray | 0.80 | 700.00 | $560.00 |
| 02/24/2022 | IDS | IC | Review correspondence regarding insurance policies, mediation with insurers and Diocese. | 0.80 | 700.00 | $560.00 |
| 02/28/2022 | IAWN | IC | Review I. Scharf email re Judge Kaplan meeting. | 0.10 | 700.00 | $70.00 |
| 03/01/2022 | IAWN | IC | Review insurance chart and description. | 0.40 | 700.00 | $280.00 |
| 03/01/2022 | IDS | IC | Review Arrowood financials. | 1.20 | 700.00 | $840.00 |
| 03/03/2022 | IDS | IC | Claims and insurance analysis. | 2.50 | 700.00 | $1,750.00 |
| 03/10/2022 | IAWN | IC | Exchange emails with B. Michael regarding charts | 0.10 | 700.00 | $70.00 |
| 03/16/2022 | JIS | IC | Call with B. Michael and I. Scharf regarding insurance issues and impact of BSA plan. | 0.60 | 700.00 | $420.00 |
| 03/17/2022 | IAWN | IC | Exchange emails with I. Scharf regarding insurer positions. | 0.10 | 700.00 | $70.00 |
| 03/17/2022 | IDS | IC | Update analysis of insurance matters. | 1.80 | 700.00 | $1,260.00 |
| 03/25/2022 | IAWN | IC | Exchange emails with B. Michael re charts of claims | 0.10 | 700.00 | $70.00 |
| 04/25/2022 | IDS | IC | Update insurance analysis. | 1.80 | 700.00 | $1,260.00 |
| 05/04/2022 | IAWN | IC | Review document review results from B. Michael | 0.10 | 700.00 | $70.00 |
| 05/04/2022 | IAWN | IC | Review contents of insurance file. | 0.80 | 700.00 | $560.00 |
| 05/04/2022 | IAWN | IC | Exchange emails and telephone calls with Janice G. Washington regarding insurance file. | 0.10 | 700.00 | $70.00 |
| 05/04/2022 | IDS | IC | Revise Coverage analysis for presentation to Committee. | 4.20 | 700.00 | $2,940.00 |
| 05/05/2022 | IAWN | IC | Review policies and correspondence. | 2.20 | 700.00 | $1,540.00 |
| 05/05/2022 | IAWN | IC | Exchange emails with Janice G. Washington and B. Michael regarding Everlaw production. | 0.30 | 700.00 | $210.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2022 | IDS | IC | Revise Insurance analysis and update Mediation statement regarding same. | 8.50 | 700.00 | $5,950.00 |
| 05/11/2022 | IAWN | IC | Review Ledsma case. | 0.20 | 700.00 | $140.00 |
| 05/11/2022 | IAWN | IC | Draft and send discussion to Ilan Scharf regarding coverage implications of Ledsma. | 0.20 | 700.00 | $140.00 |
| 05/11/2022 | IAWN | IC | Telephone conference with G. Brown regrding Everlaw. | 0.10 | 700.00 | $70.00 |
| 05/11/2022 | IAWN | IC | Exchange emails with G. Brown and B. Michael, paralegals regarding Everlaw policy review, insurers, tagging. | 2.00 | 700.00 | $1,400.00 |
| 05/11/2022 | MAM | IC | Review and code insurance documents in Everlaw. | 5.60 | 300.00 | $1,680.00 |
| 05/11/2022 | IDS | IC | Revise insurance analysis. | 0.80 | 700.00 | $560.00 |
| 05/11/2022 | IDS | IC | Review recent caselaw regarding insurance coverage issues. | 1.80 | 700.00 | $1,260.00 |
| 05/11/2022 | BDD | IC | Everlaw insurance doc review and emails I. Nasatir, G. Brown, and B. Michael re same. | 6.10 | 300.00 | $1,830.00 |
| 05/11/2022 | BMM | IC | Communication with PSZJ team regarding insurance document review. | 0.50 | 700.00 | $350.00 |
| 05/11/2022 | BMM | IC | Set-up paralegal review of insurance documents. | 0.80 | 700.00 | $560.00 |
| 05/11/2022 | KLL | IC | Review correspondence on instructions for coding project on policies. | 0.30 | 300.00 | $90.00 |
| 05/11/2022 | KLL | IC | Review and code documents relating to insurance policies. | 3.40 | 300.00 | $1,020.00 |
| 05/12/2022 | IAWN | IC | Exchange emails with B. Michael, M. Matteo regarding document review. | 0.10 | 700.00 | $70.00 |
| 05/12/2022 | MAM | IC | Review and code insurance documents in Everlaw. | 5.40 | 300.00 | $1,620.00 |
| 05/12/2022 | BDD | IC | Everlaw insurance doc review. | 6.90 | 300.00 | $2,070.00 |
| 05/12/2022 | BDD | IC | Email B. Michael re Everlaw review of insurance docs. | 0.10 | 300.00 | $30.00 |
| 05/12/2022 | KLL | IC | Review and code documents re policies. | 3.50 | 300.00 | $1,050.00 |
| 05/13/2022 | MAM | IC | Review and code insurance documents in Everlaw. | 6.50 | 300.00 | $1,950.00 |
| 05/13/2022 | KLL | IC | Review insurance documents and code. | 2.90 | 300.00 | $870.00 |
| 05/16/2022 | MAM | IC | Review and code insurance documents in Everlaw. | 5.00 | 300.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:     17
Invoice 131027
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2022 | KLL | IC | Review documents relating to insurance and code same. | 3.30 | 300.00 | $990.00 |
| 05/17/2022 | IAWN | IC | Exchange emails with Michael Matteo regarding document review. | 0.10 | 700.00 | $70.00 |
| 05/17/2022 | MAM | IC | Review and code insurance documents in Everlaw. | 4.50 | 300.00 | $1,350.00 |
| 05/17/2022 | BDD | IC | Review of insurance docs (Everlaw). | 4.80 | 300.00 | $1,440.00 |
| 05/17/2022 | KLL | IC | Review and code documents re insurance documents. | 3.10 | 300.00 | $930.00 |
| 05/18/2022 | MAM | IC | Review and code insurance document in Everlaw. | 4.00 | 300.00 | $1,200.00 |
| 05/18/2022 | BDD | IC | Review insurance docs (Everlaw) and email B. Michael re same. | 1.60 | 300.00 | $480.00 |
| 05/18/2022 | KLL | IC | Review and code documents re insurance documents. | 1.60 | 300.00 | $480.00 |
| 05/19/2022 | IAWN | IC | Review paralegal emails regarding document review. | 0.10 | 700.00 | $70.00 |
| 05/19/2022 | IAWN | IC | Exchange emails with Mori regarding VFR download. | 0.20 | 700.00 | $140.00 |
| 05/19/2022 | BMM | IC | Review paralegal tagging of insurance documents. | 0.30 | 700.00 | $210.00 |
| 05/26/2022 | IAWN | IC | Review insurance policies regarding definitions. | 4.50 | 700.00 | $3,150.00 |
| 06/01/2022 | IAWN | IC | Exchange emails with I. Scharf regarding missing policy law. | 0.10 | 700.00 | $70.00 |
| 06/01/2022 | IAWN | IC | Research missing policy law in New York. | 1.80 | 700.00 | $1,260.00 |
| 06/01/2022 | IAWN | IC | Send I. Scharf materials regarding missing policies. | 0.10 | 700.00 | $70.00 |
| 06/10/2022 | IAWN | IC | Exchange emails with Brada regarding documents needed for mediation | 0.20 | 700.00 | $140.00 |
| 06/10/2022 | IAWN | IC | Review docket of adversary coverage action regarding documents for Brada to pull. | 0.80 | 700.00 | $560.00 |
| 06/10/2022 | IAWN | IC | Exchange emails with Janice G. Washington regarding first day motions regarding insurance. | 0.10 | 700.00 | $70.00 |
| 06/10/2022 | IAWN | IC | Review first day motions regarding insurance. | 1.30 | 700.00 | $910.00 |
| 06/13/2022 | IAWN | IC | Review insurance policies. | 3.00 | 700.00 | $2,100.00 |
| 06/13/2022 | IAWN | IC | Exchange emails with Brada regarding pleadings to pull. | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    18

Invoice 131027

July 31, 2022

|            |       |     |                                                                      | Hours  | Rate   | Amount      |
|------------|-------|-----|----------------------------------------------------------------------|--------|--------|-------------|
| 06/17/2022 | IDS   | IC  | Review treatise and NY law regarding lost policies.                  | 2.30   | 700.00 | $1,610.00   |
| 06/20/2022 | IAWN  | IC  | Review TCC email regarding parish insurance.                         | 0.10   | 700.00 | $70.00      |
| 06/20/2022 | IAWN  | IC  | Review parish insurance list regarding insureds.                     | 0.60   | 700.00 | $420.00     |
| 06/20/2022 | IAWN  | IC  | Exchange emails with Janice G. Washington regarding parish insurance list. | 0.10 | 700.00 | $70.00 |
| 06/20/2022 | IDS   | IC  | Email to I. Nasatir regading insurance issue.                        | 0.40   | 700.00 | $280.00     |
| 06/24/2022 | IAWN  | IC  | Exchange emails with TCC regarding parish insurance.                 | 0.10   | 700.00 | $70.00      |
| 07/28/2022 | IAWN  | IC  | Exchange emails with B. Michael regarding coverage chart.            | 0.10   | 700.00 | $70.00      |
|            |       |     |                                                                      | **141.90** |    | **$71,890.00** |

## Mediation

|            |       |     |                                                                      | Hours  | Rate   | Amount      |
|------------|-------|-----|----------------------------------------------------------------------|--------|--------|-------------|
| 01/07/2022 | IDS   | ME  | Emails with Committee regarding mediation process.                   | 0.40   | 700.00 | $280.00     |
| 01/20/2022 | IDS   | ME  | Finalize letter to mediator.                                         | 0.40   | 700.00 | $280.00     |
| 02/03/2022 | IDS   | ME  | Review order directing mediation.                                    | 0.30   | 700.00 | $210.00     |
| 02/08/2022 | IDS   | ME  | Email to Chambers regarding mediation.                               | 0.20   | 700.00 | $140.00     |
| 02/09/2022 | IDS   | ME  | Review letter from mediator (1.) and email to SCC re same (.2)       | 0.30   | 700.00 | $210.00     |
| 02/09/2022 | IDS   | ME  | Call with S. Donato regarding mediation.                             | 0.30   | 700.00 | $210.00     |
| 02/17/2022 | IDS   | ME  | Draft letter to mediator.                                            | 0.80   | 700.00 | $560.00     |
| 02/18/2022 | IAWN  | ME  | Review Judge Kaplan letter re mediation.                             | 0.10   | 700.00 | $70.00      |
| 02/18/2022 | IDS   | ME  | Work on mediation issues outline.                                    | 2.20   | 700.00 | $1,540.00   |
| 02/22/2022 | IDS   | ME  | Email to Committee regarding mediation.                              | 1.20   | 700.00 | $840.00     |
| 02/22/2022 | IDS   | ME  | Call with Judge Kaplan regarding mediation.                          | 1.00   | 700.00 | $700.00     |
| 02/22/2022 | IDS   | ME  | Call with K. Stocker regarding mediation.                            | 0.50   | 700.00 | $350.00     |
| 02/23/2022 | IAWN  | ME  | Review I. Scharf email re mediation and telephone call re same.      | 0.10   | 700.00 | $70.00      |
| 02/23/2022 | BMM   | ME  | Call with mediator and other parties regarding mediation.            | 1.10   | 700.00 | $770.00     |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    19

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2022 | IDS | ME | Review correspondence from mediator. | 0.30 | 700.00 | $210.00 |
| 02/28/2022 | IDS | ME | Email with M. Wood regarding mediation. | 0.30 | 700.00 | $210.00 |
| 02/28/2022 | IDS | ME | Email Committee and SCC regarding mediation and meeting with mediator. | 0.40 | 700.00 | $280.00 |
| 03/01/2022 | IAWN | ME | Telephone conferences with I. Scharf regarding mediation. | 0.20 | 700.00 | $140.00 |
| 03/03/2022 | IDS | ME | Call with B. Micheal regarding assets available for settlement. | 0.50 | 700.00 | $350.00 |
| 03/07/2022 | IAWN | ME | Review Judge Kaplan mediation communication | 0.10 | 700.00 | $70.00 |
| 03/07/2022 | IDS | ME | Email with M. Wood regarding mediation. | 0.20 | 700.00 | $140.00 |
| 03/07/2022 | IDS | ME | Work on mediation – review claims and insurance issues. | 1.20 | 700.00 | $840.00 |
| 03/07/2022 | IDS | ME | Draft response to Judge Kaplan's letter regarding mediation. | 1.00 | 700.00 | $700.00 |
| 03/09/2022 | IDS | ME | Prepare for meeting with Committee. | 1.70 | 700.00 | $1,190.00 |
| 03/10/2022 | IAWN | ME | Prepare for mediation reviewing charts of claims against debtor and parishes | 0.80 | 700.00 | $560.00 |
| 03/10/2022 | IDS | ME | Meeting with Judge Kaplan. | 2.00 | 700.00 | $1,400.00 |
| 03/11/2022 | IAWN | ME | Review email from B. Michael regarding binder for mediation. | 0.10 | 700.00 | $70.00 |
| 03/11/2022 | IAWN | ME | Review mediation binders. | 2.00 | 700.00 | $1,400.00 |
| 03/17/2022 | IDS | ME | Work on mediation statement. | 1.80 | 700.00 | $1,260.00 |
| 03/17/2022 | IDS | ME | Call with Judge Kaplan regarding mediation. | 0.50 | 700.00 | $350.00 |
| 03/21/2022 | IDS | ME | Work on mediation statement. | 1.80 | 700.00 | $1,260.00 |
| 03/23/2022 | IDS | ME | Continue working on mediation statement. | 1.50 | 700.00 | $1,050.00 |
| 03/29/2022 | IDS | ME | Work on mediation statement. | 2.10 | 700.00 | $1,470.00 |
| 03/31/2022 | IDS | ME | Research regarding mediation statement. | 2.20 | 700.00 | $1,540.00 |
| 04/04/2022 | IDS | ME | Work on mediation statement. | 2.10 | 700.00 | $1,470.00 |
| 04/05/2022 | IDS | ME | Work on mediation statement. | 2.20 | 700.00 | $1,540.00 |
| 04/12/2022 | IAWN | ME | Review I. Scharf email regarding mediation dates. | 0.10 | 700.00 | $70.00 |
| 04/13/2022 | IDS | ME | Work on mediation matters. | 2.20 | 700.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:    20
Invoice 131027
July 31, 2022

|            |      |    |                                                                    | Hours | Rate   | Amount     |
|------------|------|----|--------------------------------------------------------------------|-------|--------|------------|
| 04/14/2022 | IDS  | ME | Review assets available for potential settlement in preparation for mediation. | 1.70  | 700.00 | $1,190.00  |
| 04/14/2022 | IDS  | ME | Work on mediation statement.                                       | 0.90  | 700.00 | $630.00    |
| 04/18/2022 | IAWN | ME | Review I. Scharf email regarding mediation.                        | 0.10  | 700.00 | $70.00     |
| 04/18/2022 | IAWN | ME | Review Judge Kaplan letter regarding mediation.                    | 0.10  | 700.00 | $70.00     |
| 04/18/2022 | IAWN | ME | Exchange emails with B. Michael and I. Scharf regarding Buffalo mediation. | 0.10 | 700.00 | $70.00 |
| 04/19/2022 | IDS  | ME | Email to committee regarding mediation.                            | 0.30  | 700.00 | $210.00    |
| 04/19/2022 | IDS  | ME | Review mediator letter.                                            | 0.20  | 700.00 | $140.00    |
| 04/19/2022 | IDS  | ME | Call with B. Michael re pension plan.                              | 0.40  | 700.00 | $280.00    |
| 04/19/2022 | IDS  | ME | Review pension plan reduction of payment to abusers.               | 0.80  | 700.00 | $560.00    |
| 04/20/2022 | IDS  | ME | Work on non-monetary demands.                                      | 1.40  | 700.00 | $980.00    |
| 04/20/2022 | IDS  | ME | Emails with Committee regarding meeting dates and agenda.          | 0.30  | 700.00 | $210.00    |
| 04/20/2022 | IDS  | ME | Call with M. Wood regarding mediation dates.                       | 0.40  | 700.00 | $280.00    |
| 04/21/2022 | IAWN | ME | Review Scharf email regarding mediation and preparation meeting    | 0.10  | 700.00 | $70.00     |
| 05/03/2022 | IDS  | ME | Work on Mediation Statement.                                       | 1.40  | 700.00 | $980.00    |
| 05/04/2022 | IDS  | ME | Revise Mediation Statement.                                        | 1.20  | 700.00 | $840.00    |
| 05/10/2022 | IDS  | ME | Work on mediation statement.                                       | 2.10  | 700.00 | $1,470.00  |
| 05/11/2022 | IDS  | ME | Revise non-monetary demands.                                       | 1.20  | 700.00 | $840.00    |
| 05/12/2022 | IDS  | ME | Review mediation statement and update strategy.                    | 2.30  | 700.00 | $1,610.00  |
| 05/13/2022 | IDS  | ME | Call with L. James regarding mediation.                            | 0.20  | 700.00 | $140.00    |
| 05/13/2022 | IDS  | ME | Email to SCC regarding mediation.                                  | 0.20  | 700.00 | $140.00    |
| 05/16/2022 | IDS  | ME | Email to M. Wood regarding mediation.                              | 0.30  | 700.00 | $210.00    |
| 05/16/2022 | IDS  | ME | Email to SCC regarding mediation.                                  | 0.30  | 700.00 | $210.00    |
| 05/16/2022 | IDS  | ME | Research for mediation statement.                                  | 3.20  | 700.00 | $2,240.00  |
| 05/16/2022 | IDS  | ME | Revise non-monetary demands.                                       | 1.00  | 700.00 | $700.00    |
| 05/16/2022 | IDS  | ME | Call with B. Michael regarding mediation.                          | 0.40  | 700.00 | $280.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:    21
Invoice 131027
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2022 | IDS | ME | Call with S. Bogucki regarding mediation. | 0.40 | 700.00 | $280.00 |
| 05/16/2022 | BMM | ME | Call with I. Scharf regarding mediation logistics. | 0.40 | 700.00 | $280.00 |
| 05/17/2022 | IAWN | ME | Review mediation statement and comment regarding same. | 1.30 | 700.00 | $910.00 |
| 05/17/2022 | IAWN | ME | Telephone conference with I. Scharf regarding mediation statement. | 0.10 | 700.00 | $70.00 |
| 05/17/2022 | IAWN | ME | Review SCC comments regarding mediation statement. | 0.10 | 700.00 | $70.00 |
| 05/17/2022 | IAWN | ME | Review I. Scharf email regarding mediation. | 0.10 | 700.00 | $70.00 |
| 05/17/2022 | IDS | ME | Revise mediation statement. | 3.20 | 700.00 | $2,240.00 |
| 05/17/2022 | IDS | ME | Finalize non-monetary demands. | 1.40 | 700.00 | $980.00 |
| 05/17/2022 | IDS | ME | Finalize mediation statement with comments from I. Nasatir, SCC. | 1.80 | 700.00 | $1,260.00 |
| 05/17/2022 | IDS | ME | Call with I. Nasatir regarding mediation. | 0.30 | 700.00 | $210.00 |
| 05/18/2022 | IDS | ME | Revise mediation statement. | 3.40 | 700.00 | $2,380.00 |
| 05/18/2022 | IDS | ME | Update non-monetary provisions. | 1.20 | 700.00 | $840.00 |
| 05/18/2022 | IDS | ME | Finalize mediation statement. | 1.20 | 700.00 | $840.00 |
| 05/18/2022 | IDS | ME | Email to M. Wood regarding mediation. | 0.40 | 700.00 | $280.00 |
| 05/18/2022 | IDS | ME | Draft motion to allow electronics at mediation. | 0.80 | 700.00 | $560.00 |
| 05/18/2022 | IDS | ME | Email to SCC regarding mediation procedures. | 0.50 | 700.00 | $350.00 |
| 05/19/2022 | IDS | ME | Email to Committee regarding mediation. | 0.60 | 700.00 | $420.00 |
| 05/19/2022 | BMM | ME | Communications with Committee regarding mediation logistics. | 0.90 | 700.00 | $630.00 |
| 05/24/2022 | IAWN | ME | Telephone conference with SCC regarding IRC and mediation. | 0.10 | 700.00 | $70.00 |
| 05/24/2022 | IDS | ME | Attend mediation. | 6.00 | 700.00 | $4,200.00 |
| 05/24/2022 | IDS | ME | Meet with Committee members and SCC regarding mediation. | 1.60 | 700.00 | $1,120.00 |
| 05/24/2022 | BMM | ME | Prepare for mediation. | 2.50 | 700.00 | $1,750.00 |
| 05/24/2022 | BMM | ME | Participate in mediation. | 6.00 | 700.00 | $4,200.00 |
| 05/24/2022 | BMM | ME | Post mediation meeting. | 1.60 | 700.00 | $1,120.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    22

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2022 | IDS | ME | Call with J. Stang regarding non-monetary commitments | 0.60 | 700.00 | $420.00 |
| 05/25/2022 | BMM | ME | Work on mediation logistics for June mediation. | 0.20 | 700.00 | $140.00 |
| 05/26/2022 | IDS | ME | Review non monetary issues regarding mandatory reporters in NY. | 0.40 | 700.00 | $280.00 |
| 06/02/2022 | IAWN | ME | Exchange emails with I. Scharf regarding parish insurance. | 0.10 | 700.00 | $70.00 |
| 06/02/2022 | IAWN | ME | Review Everlaw link from I. Scharf regarding parish evidence. | 0.20 | 700.00 | $140.00 |
| 06/02/2022 | IAWN | ME | Exchange emails with B. Michael and Scharf regarding mediation (.1) and missing policies (.1). | 0.20 | 700.00 | $140.00 |
| 06/02/2022 | IAWN | ME | Telephone call with debtor and Committee regarding mediation. | 0.80 | 700.00 | $560.00 |
| 06/02/2022 | BMM | ME | Review documents related to mediation. | 0.40 | 700.00 | $280.00 |
| 06/06/2022 | IAWN | ME | Review Duluth decision from B. Michael | 0.30 | 700.00 | $210.00 |
| 06/07/2022 | IAWN | ME | Review Ilan Scharf email regarding telephone call with Donato regarding mediation | 0.10 | 700.00 | $70.00 |
| 06/08/2022 | IAWN | ME | Review Ilan Scharf summary of mediation and status email | 0.10 | 700.00 | $70.00 |
| 06/09/2022 | IAWN | ME | Exchange emails with I. Scharf and B. Michael regrding entry to court with cell phone. | 0.10 | 700.00 | $70.00 |
| 06/10/2022 | IDS | ME | Email to S. Donato regarding mediation. | 0.40 | 700.00 | $280.00 |
| 06/13/2022 | IDS | ME | Counsel meeting in advance of mediation. | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | IAWN | ME | Review Ilan Scharf summary of mediation. | 0.10 | 700.00 | $70.00 |
| 06/14/2022 | IAWN | ME | Counsel meeting before mediation. | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | IAWN | ME | Attend mediation. | 6.00 | 700.00 | $4,200.00 |
| 06/14/2022 | IAWN | ME | Post mediation meeting with debtor. | 1.00 | 700.00 | $700.00 |
| 06/14/2022 | IAWN | ME | Meeting with Committee and SCC after mediation. | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | IDS | ME | Meet with Committee and SCC after mediation | 2.00 | 700.00 | $1,400.00 |
| 06/14/2022 | IDS | ME | Attend mediation. | 6.00 | 700.00 | $4,200.00 |
| 06/14/2022 | IDS | ME | Meet with Debtor counsel after mediation. | 1.00 | 700.00 | $700.00 |
| 06/15/2022 | IAWN | ME | Review I. Scharf email to Donato regarding | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    23

Invoice 131027

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation. | | | |
| 06/17/2022 | IDS | ME | Call with Debtor's counsel regarding mediation | 0.50 | 700.00 | $350.00 |
| 06/23/2022 | IAWN | ME | Review Judge Kaplan letter regarding mediation | 0.10 | 700.00 | $70.00 |
| 06/23/2022 | IDS | ME | Review letter from Judge Kaplan; email to Committee regarding same. | 0.80 | 700.00 | $560.00 |
| 06/23/2022 | IDS | ME | Initial review of flow chart regarding IRB process. | 0.80 | 700.00 | $560.00 |
| 07/11/2022 | IDS | ME | Review non-monetary flow chart and correspondence from Judge Kaplan. | 1.20 | 700.00 | $840.00 |
| 07/11/2022 | IDS | ME | Email to Committee regarding flow chart | 0.20 | 700.00 | $140.00 |
| 07/11/2022 | IDS | ME | Brief memo regarding flow chart | 0.80 | 700.00 | $560.00 |
| | | | | **123.20** | | **$86,240.00** |

### Plan & Disclosure Stmt. [B320]

| 05/02/2022 | BMM | PD | Draft non-monetary demands. | 1.90 | 700.00 | $1,330.00 |
|---|---|---|---|---|---|---|
| 05/03/2022 | JIS | PD | Call with I. Scharf regarding plan strategy. | 0.40 | 700.00 | $280.00 |
| 05/03/2022 | BMM | PD | Draft non-monetary demands. | 1.90 | 700.00 | $1,330.00 |
| 05/11/2022 | BMM | PD | Revise draft non-monetary demands. | 2.20 | 700.00 | $1,540.00 |
| 05/12/2022 | BMM | PD | Revise draft non-monetary demands. | 0.30 | 700.00 | $210.00 |
| 05/13/2022 | BMM | PD | Revise draft non-monetary demands. | 0.60 | 700.00 | $420.00 |
| | | | | **7.30** | | **$5,110.00** |

### Retention of Prof. [B160]

| 06/07/2022 | IDS | RP | Finalize objection to appraiser retention. | 1.00 | 700.00 | $700.00 |
|---|---|---|---|---|---|---|
| 06/09/2022 | IDS | RP | Review appraiser retention app. | 0.70 | 700.00 | $490.00 |
| 06/09/2022 | IDS | RP | Review broker retention app. | 0.70 | 700.00 | $490.00 |
| 06/14/2022 | BMM | RP | Draft objection to application to hire appraiser and broker. | 2.20 | 700.00 | $1,540.00 |
| 06/14/2022 | BMM | RP | Draft objection to application to hire appraiser and broker. | 0.60 | 700.00 | $420.00 |
| 06/15/2022 | BMM | RP | Draft objection to application to hire appraiser and broker. | 0.80 | 700.00 | $560.00 |
| 06/23/2022 | IDS | RP | Review broker retention motion. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:    24
Invoice 131027
July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | IDS | RP | Call with broker and BSK. | 0.40 | 700.00 | $280.00 |
| 06/23/2022 | IDS | RP | Email to Committee regarding broker retention. | 0.40 | 700.00 | $280.00 |
| 06/23/2022 | IDS | RP | Call with B. Michael regarding broker retention. | 0.30 | 700.00 | $210.00 |
| 06/23/2022 | BMM | RP | (Partial) Participate in call with proposed broker (in part) and I. Scharf and C. Sullivan regarding retention applications. | 0.20 | 700.00 | $140.00 |
| 07/07/2022 | IDS | RP | Draft objection to appraiser retention. | 2.30 | 700.00 | $1,610.00 |
| 07/07/2022 | IDS | RP | Hearing regarding broker and appraiser retention. | 0.50 | 700.00 | $350.00 |
| 07/07/2022 | IDS | RP | Call with C. Sullivan regarding appraiser and broker retentions. | 0.30 | 700.00 | $210.00 |
| 07/15/2022 | IDS | RP | Emails with Stark regarding retention of appraiser | 0.30 | 700.00 | $210.00 |
| | | | | **11.00** | | **$7,700.00** |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2022 | IAWN | SL | Review Ilan Scharf email regarding parish stipulation | 0.10 | 700.00 | $70.00 |
| 04/25/2022 | IDS | SL | Respond to C Vernon inquiry regarding parish stay stipulation. | 0.30 | 700.00 | $210.00 |
| 07/11/2022 | IDS | SL | Review and approve stipulation extending parish stay | 0.40 | 700.00 | $280.00 |
| | | | | **0.80** | | **$560.00** |

## Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2022 | IDS | TRVL | From Rochester to Buffalo. Travel | 1.00 | 0.00 | $0.00 |
| 03/10/2022 | BMM | TRVL | home from Buffalo. Travel | 3.50 | 0.00 | $0.00 |
| 03/11/2022 | IDS | TRVL | Travel from Buffalo to NYC. | 3.00 | 0.00 | $0.00 |
| 05/08/2022 | IDS | TRVL | Travel from NYC to Buffalo | 4.00 | 0.00 | $0.00 |
| 05/08/2022 | BMM | TRVL | Travel to Buffalo for in person meeting. Travel | 7.60 | 0.00 | $0.00 |
| 05/09/2022 | BMM | TRVL | Travel home from Buffalo. Travel | 6.90 | 0.00 | $0.00 |
| 05/10/2022 | IDS | TRVL | Travel from Buffalo to home. Travel | 3.50 | 0.00 | $0.00 |
| 05/23/2022 | IDS | TRVL | Travel to Buffalo from NYC Travel | 4.00 | 0.00 | $0.00 |
| 05/23/2022 | BMM | TRVL | Travel to Buffalo for mediation. Travel | 0.50 | 0.00 | $0.00 |
| 05/23/2022 | BMM | TRVL | Travel to Buffalo for mediation. Travel | 6.70 | 0.00 | $0.00 |

|            |      |      |                                              | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------|-------|------|--------|
| 05/25/2022 | IDS  | TRVL | Travel from Buffalo to NYC Travel            | 4.00  | 0.00 | $0.00  |
| 05/25/2022 | BMM  | TRVL | Travel home from Buffalo for mediation. Travel | 8.30 | 0.00 | $0.00 |
| 06/13/2022 | IAWN | TRVL | Travel to Buffalo from LA. Travel            | 12.00 | 0.00 | $0.00  |
| 06/13/2022 | IDS  | TRVL | Travel from NY to Buffalo Travel             | 4.00  | 0.00 | $0.00  |
| 06/15/2022 | IDS  | TRVL | Travel from Buffalo to NYC Travel            | 4.00  | 0.00 | $0.00  |
| 06/16/2022 | IAWN | TRVL | Travel from Buffalo to lax. Travel           | 15.00 | 0.00 | $0.00  |
|            |      |      |                                              | **88.00** |  | **$0.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$306,150.00**

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    26

Invoice 131027

July 31, 2022

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/18/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. #00624998086204, From BUF to JFK, IDS | 160.60 |
| 02/28/2022 | RS | Research [E106]Everlaw, Inc. Inv. 53191 | 500.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 700 @0.10 PER PG) | 70.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 600 @0.10 PER PG) | 60.00 |
| 03/07/2022 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/08/2022 | FE | 18502.00002 FedEx Charges for 03-08-22 | 207.14 |
| 03/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2022 | TE | Travel Expense [E110] MSP Airport parking, BMM | 84.00 |
| 03/09/2022 | HT | Hotel Expense [E110] Hilton Garden Inn, 1 night, BMM | 162.51 |
| 03/09/2022 | HT | Hotel Expense [E110] Hilton Garden Inn Buffalo, 03/09/22-03/10/22, 1 night, S. Yerger | 179.37 |
| 03/09/2022 | HT | Hotel Expense [E110] Hilton Garden Inn Buffalo Downtown, 03/09/22-03/10/22 1 night, R. Macalister | 174.25 |
| 03/09/2022 | HT | Hotel Expense [E110] Westin Buffalo, 2 nights, IDS | 500.50 |
| 03/09/2022 | HT | Hotel Expense [E110] Westin Buffalo, 2 night, IDS | 90.93 |
| 03/09/2022 | TE | Travel Expense [E110] Gas, R. Macalister | 52.99 |
| 03/10/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, BMm | 44.95 |
| 03/10/2022 | TE | Travel Expense [E110] Mileage - round trip= 30 miles total X $.56-$16.80 - Parking (overnight) - $12, K. Brun | 28.80 |
| 03/10/2022 | TE | Travel Expense [E110] Hilton Garden Inn Parking Fee, R. Macalister | 16.31 |
| 03/11/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 0062498548221-22, from BUF to DTW, from DTW to MSP, BMM | 400.60 |
| 03/14/2022 | TE | Travel Expense [E110] Airport parking, Airfare, Transportation, Hotel and Meals, Peter Starks | 985.94 |
| 03/31/2022 | OS | Everlaw, Inv. 54941, re Diocese of Buffalo database for the Month of March | 500.00 |
| 04/09/2022 | RE | Reproduction Expense. [E101] | 3.00 |

| | | | |
|---|---|---|---|
| 04/11/2022 | FE | 18502.00002 FedEx Charges for 04-11-22 | 25.15 |
| 04/21/2022 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/22/2022 | PO | Postage | 6.48 |
| 04/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2022 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 04/25/2022 | PO | Postage | 362.88 |
| 04/25/2022 | RE | ( 5985 @0.10 PER PG) | 598.50 |
| 04/25/2022 | RE | ( 7315 @0.10 PER PG) | 731.50 |
| 04/25/2022 | RE | ( 1064 @0.10 PER PG) | 106.40 |
| 04/25/2022 | RE | ( 400 @0.10 PER PG) | 40.00 |
| 04/25/2022 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 04/25/2022 | RE2 | SCAN/COPY ( 133 @0.10 PER PG) | 13.30 |
| 04/25/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/25/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2022 | AF | Air Fare [E110]Delta Airlines, Tkt.#0062312956367, From GSO/ATL- ATL/BUF - BUF/ATL  - ATL/GSO, P. Starks | 676.20 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56648 | 500.00 |
| 05/03/2022 | BB | 18502.00002 Bloomberg Charges through 05-03-22 | 30.00 |
| 05/08/2022 | AF | Air Fare [E110]  Delta Airlines, Tkt.#00623137193674, From LGA to BUF, IDS | 350.00 |
| 05/08/2022 | AT | Auto Travel Expense [E109] ITA Airport Taxi, P. Starks | 90.00 |
| 05/08/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 35.01 |
| 05/08/2022 | HT | Hotel Expense [E110] Hilton Garden, 2 nights, P. Starks | 349.58 |
| 05/08/2022 | HT | Hotel Expense [E110] Westin Hotel, 2 nights, IDS | 579.38 |
| 05/09/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 61.35 |
| 05/09/2022 | HT | Hotel Expense [E110] Hilton Garden Hotel,1 night, BMM | 186.55 |
| 05/10/2022 | AT | Auto Travel Expense [E109] ITA Airport Taxi, P. Starks | 45.00 |
| 05/10/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 29.32 |
| 05/10/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 28.95 |
| 05/19/2022 | LN | 18502.00002 Lexis Charges for 05-19-22 | 49.05 |
| 05/23/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.#00623130955650, From LGA to BUF, IDS | 350.00 |
| 05/23/2022 | AT | Auto Travel Expense [E109] Buffalo Airport Taxi, P. Starks | 44.00 |
| 05/23/2022 | AT | Auto Travel Expense [E109] Uber Transportaiton Services, | 7.23 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:    28
Invoice 131027
July 31, 2022

| | | | |
|---|---|---|---:|
| | | IDS | |
| 05/23/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 24.67 |
| 05/23/2022 | HT | Hotel Expense [E110] Hilton Garden Inn, (5/23 - 5/26), P. Starks | 706.75 |
| 05/23/2022 | TE | Travel Expense [E110] Westin Buffalo Parking Fee, IDS | 9.78 |
| 05/24/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 29.98 |
| 05/24/2022 | AT | Auto Travel Expense [E109] Welcome to City Hall lot, A. Dempsey | 15.00 |
| 05/24/2022 | TE | Travel Expense [E110] Mileage - 24 miles, A. Dempsey | 14.04 |
| 05/25/2022 | AF | Air Fare [E110] Delta Airline, Tkt #0062318243599, From BUF/LGA - LGA/GSO, P. Starks | 1,230.20 |
| 05/25/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 75.40 |
| 05/25/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Service, P. Starks | 26.40 |
| 05/25/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 32.50 |
| 05/25/2022 | BM | Business Meal [E111] Spot Coffee, Working Meal, IDS | 31.93 |
| 05/25/2022 | TE | Travel Expense [E110] Airport parking (5/23 - 5/25), BMM | 65.00 |
| 05/25/2022 | TE | Travel Expense [E110] Delta Airlines, Additional Collection, IDS | 103.00 |
| 05/27/2022 | HT | Hotel Expense [E110] Westin Buffalo, 05/23/22-05/27/22, 4 nights, IDS | 1,109.07 |
| 06/03/2022 | FE | 18502.00002 FedEx Charges for 06-03-22 | 24.95 |
| 06/06/2022 | FE | 18502.00002 FedEx Charges for 06-06-22 | 25.10 |
| 06/12/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 20.15 |
| 06/13/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.#00623132837530, From JFK to BUF, IDS | 350.00 |
| 06/13/2022 | AF | Air Fare [E110] Delta Airlines, TKt. #00623192308421, From GSO to LGA - LGA to Buf - Buf to LGA  - LGA to GSO, P. Starks | 769.20 |
| 06/13/2022 | AT | Auto Travel Expense [E109] Buffalo Airport Taxi, P. Starks | 46.80 |
| 06/13/2022 | HT | Hotel Expense [E110] Hampton Inn & Suites, (2 nights), Hotel parking and Mileage -221/mi (2x) (from residence to courthouse) x $0.585, R. MacAlister | 813.53 |
| 06/13/2022 | HT | Hotel Expense [E110]  Embassy Suites Buffalo, 2 nights, P. Starks | 472.66 |
| 06/13/2022 | HT | Hotel Expense [E110] Westin Buffalo, IDS | 6.54 |
| 06/13/2022 | TE | Travel Expense [E110] Hotel parking, R. MacAlister | 20.00 |
| 06/14/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.#0062322852895, From STP/BUFF/STP, BMM | 1,025.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    -00002

Page:    29

Invoice 131027

July 31, 2022

| | | | |
|---|---|---|---:|
| 06/14/2022 | AT | Auto Travel Expense [E109] Taxi 99, IAWN | 50.94 |
| 06/15/2022 | AF | Air Fare [E110] United Airlines, Tkt. 0162418294603, from EWR to LAX, IAWN | 1,398.60 |
| 06/15/2022 | HT | Hotel Expense [E110] Hampton Inn Buffalo Airport, 1 night, P. Starks | 185.41 |
| 06/16/2022 | AT | Auto Travel Expense [E109] Buffalo Niagra Taxi, IAWN | 54.00 |
| 06/17/2022 | HT | Hotel Expense [E110] Westin Buffalo, 06/13/22-06/17/22, 4 nights, IDS | 1,289.93 |
| 06/17/2022 | HT | Hotel Expense [E110] Westin Buffalo, 06/13/22-06/16/22 2 nights, IAWN | 682.48 |
| 06/20/2022 | HT | Hotel Expense [E110] The Westin Buffalo, 3 nights, BMM | 1,088.59 |
| 06/21/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 06/21/2022 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/22/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.#00623232606312, From LGA/BUF/LGA, IDS | 387.20 |
| 06/30/2022 | RS | Research [E106] Everlaw, Inv. 60113 | 500.00 |
| 07/31/2022 | OS | Everlaw, Inv. 61839, in the Diocese of Buffalo database for the month of July | 500.00 |
| 07/31/2022 | PAC | Pacer - Court Research | 42.60 |

**Total Expenses for this Matter**                                **$22,823.12**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    -00002

Page:    30
Invoice 131027
July 31, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    07/31/2022

| | |
|---|---|
| **Total Fees** | **$306,150.00** |
| **Total Expenses** | **22,823.12** |
| **Total Due on Current Invoice** | **$328,973.12** |

**Outstanding Balance from prior invoices as of**    **07/31/2022**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $109,192.50 | $625.07 | $10,919.25 |
| 125276 | 05/31/2020 | $152,307.50 | $578.14 | $15,230.75 |
| 125334 | 06/30/2020 | $41,562.50 | $1,006.09 | $4,156.25 |
| 126177 | 07/31/2020 | $51,502.50 | $1,349.12 | $5,150.25 |
| 126524 | 08/31/2020 | $33,130.00 | $247.58 | $7,891.75 |
| 128245 | 03/31/2021 | $32,659.50 | $555.35 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129096 | 06/30/2021 | $11,449.00 | $500.00 | $11,949.00 |
| 129097 | 07/31/2021 | $36,061.00 | $594.20 | $36,655.20 |
| 129098 | 08/31/2021 | $74,858.50 | $796.74 | $75,655.24 |
| 129099 | 09/30/2021 | $88,880.00 | $2,475.12 | $91,355.12 |
| 129102 | 10/31/2021 | $31,554.50 | $501.00 | $32,055.50 |
| 129103 | 11/30/2021 | $71,856.00 | $934.44 | $72,790.44 |
| 129782 | 01/31/2022 | $144,907.00 | $762.15 | $145,669.15 |

**Total Amount Due on Current and Prior Invoices:**        **$879,734.97**