# **Addendum A**
# **Cash Receipts & Disbursements**

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| **CATEGORY** | OPERATING | | | | |
| **PURPOSE** | Collections | Disbursements | Group Purchasing | Payroll | Ret Priest Payroll |
| **ACCOUNT NUMBER (LAST 4)** | M&T 1200 | HSBC 9447 | M&T 5004 | HSBC 4140 | HSBC 4174 |
| **BALANCE – BEGINNING OF MONTH** | 5,103,487 | (182,530) | 373,534 | 2,634 | 607 |
| **RECEIPTS** | | | | | |
| CASH SALES | 1,839,096 | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | 47,784 | - | - |
| STOCK DONATIONS | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | - | 1,387,374 | - | 541,089 | 19,836 |
| **TOTAL RECEIPTS** | **1,839,096** | **1,387,374** | **47,784** | **541,089** | **19,836** |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | 183,500 | - | - | 541,181 | 19,836 |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | 29,156 | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING | - | - | - | - | - |
| BANK/CR CD FEE | 3,648 | 599 | 82 | - | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | 35,249 | 943,887 | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | 2,653,647 | - | - | - | - |
| PROFESSIONAL FEES | - | 179,160 | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **2,876,044** | **1,123,646** | **29,238** | **541,181** | **19,836** |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (1,036,948) | 263,728 | 18,546 | (92) | - |
| | | | | | |
| UNREALIZED GAINS (LOSSES) | - | - | - | - | - |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | - |
| **BALANCE – END OF MONTH** | **4,066,539** | **81,198** | **392,080** | **2,542** | **607** |

**SCHEDULE OF CASH RECEIPTS AN**

BANK ACCOUNTS

| CATEGORY | PAYROLL | | | OTHER | | |
|---|---|---|---|---|---|---|
| PURPOSE | Dental | HRA | FSA | Insurance | Formation Acct | Brokerage |
| ACCOUNT NUMBER (LAST 4) | HSBC 7226 | M&T 1539 | M&T 1547 | BOA 2016 | M&T 0472 | M&T 9643 (previously 2836) |
| BALANCE – BEGINNING OF MONTH | 3,822 | 13,923 | 27,773 | (78,816) | 877,646 | - |
| **RECEIPTS** | | | | | | |
| CASH SALES | - | - | - | - | 120,846 | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | - | - |
| STOCK DONATIONS | - | - | - | - | - | No Activity |
| SALE OF ASSETS | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | 15,000 | - | - | 485,000 | - | - |
| **TOTAL RECEIPTS** | **15,000** | **-** | **-** | **485,000** | **120,846** | **-** |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | 15,808 | 5,279 | 5,758 | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - |
| INSURANCE | - | - | - | 576,047 | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - |
| BANK/CR CD FEE | - | - | - | 100 | 56 | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **15,808** | **5,279** | **5,758** | **576,147** | **56** | **-** |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (808) | (5,279) | (5,758) | (91,147) | 120,790 | - |
| | | | | | | |
| UNREALIZED GAINS (LOSSES) | - | - | - | - | - | - |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | - | - |
| BALANCE – END OF MONTH | **3,014** | **8,644** | **22,015** | **(169,963)** | **998,436** | **-** |

**SCHEDULE OF CASH RECEIPTS AN**

| CATEGORY | Investment Accounts (1) | | | | BANK ACCOUNTS HELD FOR OTHER | | |
|---|---|---|---|---|---|---|---|
| PURPOSE | Unrestricted Inv | Seminary | Uninsured Losses | Total | Health Partners | National Collection | Charitable Gift |
| ACCOUNT NUMBER (LAST 4) | 5-1122 | GL 1130 | GL 1129 | Debtor's Accts | M&T 1230 | M&T 6516 | KeyBank 5423 |
| BALANCE – BEGINNING OF MONTH | 9,829,246 | 5,712,710 | 12,278,236 | 33,962,272 | 1,484,593 | 613,563 | 8,458 |
| RECEIPTS | | | | | | | |
| CASH SALES | - | - | - | 1,959,942 | 149,324 | 12,217 | - |
| ACCOUNTS RECEIVABLE | 10,416 | - | - | 58,200 | - | - | - |
| STOCK DONATIONS | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | - | - | - | 2,448,299 | - | 205,348 | - |
| **TOTAL RECEIPTS** | **10,416** | **-** | **-** | **4,466,441** | **149,324** | **217,565** | **-** |
| DISBURSEMENTS | | | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | - | - | - | 771,362 | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | 29,156 | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | 576,047 | 146,414 | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK/CR CD FEE | - | - | - | 4,485 | - | - | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | 979,136 | - | - | 5,830 |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | 2,653,647 | - | - | - |
| PROFESSIONAL FEES | - | - | - | 179,160 | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **-** | **-** | **-** | **5,192,993** | **146,414** | **-** | **5,830** |
| | | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 10,416 | - | - | (726,552) | 2,910 | 217,565 | (5,830) |
| | | | | | | | |
| UNREALIZED GAINS (LOSSES) | (203,028) | (117,995) | (103,945) | (424,968) | | | |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | | | |
| BALANCE – END OF MONTH | 9,636,634 | 5,594,715 | 12,174,291 | 32,810,752 | 1,487,503 | 831,128 | 2,628 |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1200**
**February-23**

| Transaction Date | Transaction Type/Check Number | Amount | Vendor/Journal Description |
|---|---|---|---|
| 2/2/2023 | ACH | 3,958.33 | Notre Dame HS, Counseling Ctr., St. Louis & St. Stanislaus |
| 2/6/2023 | ACH | 450.00 | Mass Stipend |
| 2/8/2023 | ACH | 15,000.00 | Replenish PEX Card |
| 2/15/2023 | ACH | 1,300.00 | Seminarian Stipends |
| 2/28/2023 | ACH | 12,000.00 | Replenish PEX Card |
| 2/21/2023 | 21361 | 2,265.00 | NYS Child Support |
| 2/22/2023 | 21362 | 150.00 | NFTA/Metro System Inc |
| 2/27/2023 | 21363 | 125.30 | Genesee County Sheriff's |
| | | 35,248.63 | |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316786 | 1230202 | - | 1230202 | |
| CAO | 316787 | 1230202 | - | 1230202 | |
| CAO | 316788 | 1230202 | 1,983.23 | | National Grid |
| CAO | 316788 | 1230202 | 8,090.80 | | National Grid |
| CAO | 316788 | 1230202 | 486.79 | | National Grid |
| CAO | 316789 | 1230202 | 238.42 | | Buffalo Water |
| CAO | 316790 | 1230202 | 87.90 | | UPS |
| CAO | 316791 | 1230202 | 2,539.65 | | NYSEG |
| CAO | 316792 | 1230202 | 36.43 | | Crystal Rock |
| CAO | 316793 | 1230202 | 320.00 | | Heritage Pipe Organs, Inc. |
| CAO | 316794 | 1230202 | 38.00 | | Tri-Delta Resources Corp |
| CAO | 316795 | 1230202 | 569.96 | | SYSCO Food Svcs of Syracuse |
| CAO | 316795 | 1230202 | 556.22 | | SYSCO Food Svcs of Syracuse |
| CAO | 316796 | 1230202 | 202.83 | | Spectrum |
| CAO | 316797 | 1230202 | 352.50 | | Innovative Mechanical |
| CAO | 316798 | 1230202 | 179.00 | | National Overhead Door Inc |
| CAO | 316799 | 1230202 | 106.55 | | Lucy Wronski |
| CAO | 316800 | 1230202 | 47.88 | | Advanced Lock & Key |
| CAO | 316801 | 1230202 | 2,160.09 | | Quadient Finance USA, Inc. |
| CAO | 316802 | 1230202 | 50.00 | | Network Task Group,Inc. |
| CAO | 316803 | 1230202 | 255.30 | | First Choice Coffee Services |
| CAO | 316804 | 1230202 | 74.80 | | Depew Milk Co. Inc. |
| CAO | 316805 | 1230202 | 75.00 | | Jane Epstein, LCSW-R |
| CAO | 316806 | 1230202 | 101.18 | | Laurie Bragg |
| CAO | 316807 | 1230202 | 99.99 | | LEAF |
| CAO | 316808 | 1230202 | 50.20 | | BXI Consultants, Inc. |
| CAO | 316809 | 1230202 | 240.00 | | Mary Beth McCormick, LMHC |
| CAO | 316809 | 1230202 | 240.00 | | Mary Beth McCormick, LMHC |
| CAO | 316809 | 1230202 | 120.00 | | Mary Beth McCormick, LMHC |
| CAO | 316809 | 1230202 | 360.00 | | Mary Beth McCormick, LMHC |
| CAO | 316810 | 1230202 | 95.88 | | Homeserve |
| CAO | 316811 | 1230202 | 40.00 | | Michael Moltrup |
| CAO | 316812 | 1230202 | 450.00 | | Glen Aitken, MA, LMHS |
| CAO | 316813 | 1230202 | 500.00 | | Enrich Marketing Inc. |
| CAO | 316814 | 1230202 | 180.00 | | Molly Sheehan |
| CAO | 316815 | 1230207 | - | 1230207 | |
| CAO | 316816 | 1230207 | - | 1230207 | |
| CAO | 316817 | 1230207 | 219.23 | | Verizon |
| CAO | 316818 | 1230207 | 475.36 | | Buffalo Water |
| CAO | 316818 | 1230207 | 234.90 | | Buffalo Water |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316819 | 1230207 | 59.67 | | UPS |
| CAO | 316820 | 1230207 | 500.00 | | AMC Cleaning Service |
| CAO | 316821 | 1230207 | 50,865.00 | | New York State Catholic |
| CAO | 316822 | 1230207 | 1,505.00 | | Diocese of Syracuse |
| CAO | 316823 | 1230207 | 500.00 | | St Mark School |
| CAO | 316824 | 1230207 | 900.00 | | St Anthony RC Church |
| CAO | 316825 | 1230207 | 500.00 | | St John the Baptist School |
| CAO | 316826 | 1230207 | 17.00 | | Irish Propane Corp |
| CAO | 316827 | 1230207 | 5,000.00 | | United States Postal Service/ |
| CAO | 316828 | 1230207 | 162,486.45 | | Highmark BCBSWNY |
| CAO | 316829 | 1230207 | 750.00 | | St Joseph Collegiate School |
| CAO | 316830 | 1230207 | 1,130.00 | | Canisius Jesuit Community |
| CAO | 316831 | 1230207 | 284.90 | | Crystal Rock |
| CAO | 316832 | 1230207 | 130.34 | | Joseph Nocera |
| CAO | 316833 | 1230207 | 29.99 | | Mary Jablonski |
| CAO | 316834 | 1230207 | 25.00 | | Catholic Health Home Response |
| CAO | 316834 | 1230207 | 34.00 | | Catholic Health Home Response |
| CAO | 316834 | 1230207 | 40.00 | | Catholic Health Home Response |
| CAO | 316834 | 1230207 | 25.00 | | Catholic Health Home Response |
| CAO | 316835 | 1230207 | 25.00 | | Catholic Health Home Response |
| CAO | 316835 | 1230207 | 35.00 | | Catholic Health Home Response |
| CAO | 316835 | 1230207 | 35.00 | | Catholic Health Home Response |
| CAO | 316835 | 1230207 | 36.00 | | Catholic Health Home Response |
| CAO | 316835 | 1230207 | 37.00 | | Catholic Health Home Response |
| CAO | 316836 | 1230207 | 200.00 | | Denise Santos |
| CAO | 316837 | 1230207 | 264.60 | | Cintas |
| CAO | 316837 | 1230207 | 553.15 | | Cintas |
| CAO | 316837 | 1230207 | 570.59 | | Cintas |
| CAO | 316838 | 1230207 | 1,313.42 | | Timothy Chriswell |
| CAO | 316839 | 1230207 | 632.95 | | All State Fire & Security |
| CAO | 316840 | 1230207 | 1,095.80 | | Turf Tec of WNY Inc |
| CAO | 316841 | 1230207 | 40.25 | | Mary Tepley |
| CAO | 316842 | 1230207 | 109.70 | | Latina Boulevard Foods,LLC. |
| CAO | 316843 | 1230207 | 60.00 | | 360 PSG, Inc. |
| CAO | 316843 | 1230207 | 90.00 | | 360 PSG, Inc. |
| CAO | 316844 | 1230207 | 33.92 | | Eaton Office Supply |
| CAO | 316845 | 1230207 | 9,110.00 | | Oasis Property Service LLC |
| CAO | 316846 | 1230207 | 5,488.50 | | Selection.com |
| CAO | 316847 | 1230207 | 1,101.81 | | Bayard, Inc. |
| CAO | 316848 | 1230207 | 53.15 | | UniFirst Corporation |
| CAO | 316849 | 1230207 | 110.90 | | Depew Milk Co. Inc. |
| CAO | 316850 | 1230207 | 350.00 | | David Chriswell |
| CAO | 316851 | 1230207 | 150.00 | | Lee Morgan |
| CAO | 316852 | 1230207 | 102.00 | | J.C. Ehrlich |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316853 | 1230207 | 6,850.00 | | Omni Underwriting Managers LLC |
| CAO | 316854 | 1230207 | 28.59 | | City of Olean |
| CAO | 316855 | 1230207 | 150.00 | | Howard Morgan |
| CAO | 316856 | 1230207 | 633.01 | | Joshua Merlo |
| CAO | 316856 | 1230207 | 303.74 | | Joshua Merlo |
| CAO | 316857 | 1230207 | 2,000.00 | | James Beardi |
| CAO | 316858 | 1230207 | 7,260.00 | | Kendall Investigations |
| CAO | 316859 | 1230207 | 155.47 | | Dr. Timothy D. Uhl |
| CAO | 316860 | 1230207 | 57.36 | | Joe Martone |
| CAO | 316861 | 1230207 | 200.00 | | Sara Chriswell |
| CAO | 316862 | 1230207 | 5,125.00 | | Kathleen McChesney |
| CAO | 316863 | 1230209 | - | 1230209 | |
| CAO | 316864 | 1230209 | - | 1230209 | |
| CAO | 316865 | 1230209 | 14.30 | | National Grid |
| CAO | 316865 | 1230209 | 532.95 | | National Grid |
| CAO | 316866 | 1230209 | 55.48 | | National Grid |
| CAO | 316866 | 1230209 | 346.44 | | National Grid |
| CAO | 316866 | 1230209 | 177.49 | | National Grid |
| CAO | 316867 | 1230209 | 777.71 | | AT&T Mobility |
| CAO | 316868 | 1230209 | 18.00 | | Erie County Water Authority |
| CAO | 316869 | 1230209 | 948.72 | | NYSEG |
| CAO | 316870 | 1230209 | 468.00 | | The Buffalo News |
| CAO | 316871 | 1230209 | 190.10 | | Matthew Kandefer Inc |
| CAO | 316871 | 1230209 | 481.50 | | Matthew Kandefer Inc |
| CAO | 316871 | 1230209 | 355.50 | | Matthew Kandefer Inc |
| CAO | 316871 | 1230209 | 162.80 | | Matthew Kandefer Inc |
| CAO | 316872 | 1230209 | 960.70 | | Matthew Kandefer Inc. |
| CAO | 316872 | 1230209 | 155.00 | | Matthew Kandefer Inc. |
| CAO | 316872 | 1230209 | 1,154.00 | | Matthew Kandefer Inc. |
| CAO | 316872 | 1230209 | 145.00 | | Matthew Kandefer Inc. |
| CAO | 316873 | 1230209 | 275.00 | | Matthew Kandefer Inc. |
| CAO | 316873 | 1230209 | 1,025.24 | | Matthew Kandefer Inc. |
| CAO | 316873 | 1230209 | 670.60 | | Matthew Kandefer Inc. |
| CAO | 316873 | 1230209 | 225.00 | | Matthew Kandefer Inc. |
| CAO | 316874 | 1230209 | 1,500.00 | | Diocesan Counseling Center |
| CAO | 316874 | 1230209 | 300.00 | | Diocesan Counseling Center |
| CAO | 316875 | 1230209 | 120.00 | | David Smith |
| CAO | 316876 | 1230209 | 993.98 | | Wegmans Food Markets Inc. |
| CAO | 316877 | 1230209 | 1,000.00 | | St Joseph's Collegiate Inst |
| CAO | 316878 | 1230209 | 222.35 | | Crystal Rock |
| CAO | 316879 | 1230209 | 300.00 | | M.E. Burgess & Co., LLC |
| CAO | 316880 | 1230209 | 21.59 | | Eagle Systems Inc. |
| CAO | 316881 | 1230209 | 270.00 | | Daniel Leslie |
| CAO | 316882 | 1230209 | 914.00 | | Amherst Alarm, Inc |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316882 | 1230209 | 1,244.00 | | Amherst Alarm, Inc |
| CAO | 316883 | 1230209 | 210.01 | | Charter Communications |
| CAO | 316884 | 1230209 | 868.76 | | Charter Communications |
| CAO | 316884 | 1230209 | 106.17 | | Charter Communications |
| CAO | 316885 | 1230209 | 300.00 | | David Cooper |
| CAO | 316886 | 1230209 | 455.45 | | Innovative Mechanical |
| CAO | 316887 | 1230209 | 65.88 | | OCP |
| CAO | 316888 | 1230209 | 430.00 | | Jack Szczepanski |
| CAO | 316889 | 1230209 | 84.46 | | Loyola Press |
| CAO | 316890 | 1230209 | 345.00 | | F&T Snowplowing & Removal Inc. |
| CAO | 316891 | 1230209 | 240.54 | | ComDoc, Inc. |
| CAO | 316892 | 1230209 | 3,871.70 | | Kathleen Horvatits |
| CAO | 316893 | 1230209 | 281.25 | | N A Cudeck Ltd |
| CAO | 316894 | 1230209 | 660.00 | | John Amrhein |
| CAO | 316895 | 1230209 | 930.00 | | Francis T. Corcoran |
| CAO | 316896 | 1230209 | 380.00 | | William Gaymon |
| CAO | 316897 | 1230209 | 890.00 | | Savino Gonzalez |
| CAO | 316898 | 1230209 | 210.00 | | Andy Knoell |
| CAO | 316899 | 1230209 | 120.00 | | Michael Justinger |
| CAO | 316900 | 1230209 | 240.00 | | John Gartelman |
| CAO | 316901 | 1230209 | 2,465.51 | | Latina Boulevard Foods,LLC. |
| CAO | 316902 | 1230209 | 22.86 | | Eaton Office Supply |
| CAO | 316903 | 1230209 | 610.00 | | Dale Przybysz |
| CAO | 316904 | 1230209 | 1,000.00 | | Catholic Women of Buffalo |
| CAO | 316904 | 1230209 | 350.00 | | Catholic Women of Buffalo |
| CAO | 316905 | 1230209 | 1,387.50 | | Jacqueline Joy |
| CAO | 316906 | 1230209 | 75.30 | | Depew Milk Co. Inc. |
| CAO | 316907 | 1230209 | 820.00 | | Jeff Sell |
| CAO | 316908 | 1230209 | 180.00 | | Jeffrey Walter |
| CAO | 316909 | 1230209 | 160.01 | | Kevin Barron |
| CAO | 316910 | 1230209 | 480.00 | | Tim Moriarity |
| CAO | 316911 | 1230209 | 120.00 | | Mark Tayler |
| CAO | 316912 | 1230209 | 950.00 | | Donald Schwartz |
| CAO | 316913 | 1230209 | 117.80 | | Barbara Breckenridge |
| CAO | 316914 | 1230209 | 1,350.00 | | Eric Baum |
| CAO | 316915 | 1230209 | 39,339.77 | | Jones Day |
| CAO | 316916 | 1230209 | 375.00 | | ███████████ |
| CAO | 316917 | 1230209 | 180.00 | | Lawrence Ramunno |
| CAO | 316918 | 1230209 | 165.00 | | David Lauer |
| CAO | 316919 | 1230209 | 180.00 | | Carmen DeAngelo |
| CAO | 316920 | 1230209 | 50.00 | | Meighan Murphy |
| CAO | 316921 | 1230209 | 50.00 | | Vince Bamasuto |
| CAO | 316922 | 1230209 | 80.00 | | David Hartnett |
| CAO | 316923 | 1230209 | 75.00 | | Jedediah Jacobi |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316924 | 1230209 | 120.00 | | Thomas Roberts |
| CAO | 316925 | 1230209 | 120.00 | | Jim Thomas |
| CAO | 316926 | 1230214 | - | 1230214 | |
| CAO | 316927 | 1230214 | - | 1230214 | |
| CAO | 316928 | 1230214 | 74.05 | | National Grid |
| CAO | 316928 | 1230214 | 121.69 | | National Grid |
| CAO | 316929 | 1230214 | 63.09 | | Verizon |
| CAO | 316929 | 1230214 | 73.81 | | Verizon |
| CAO | 316930 | 1230214 | 6.05 | | Verizon |
| CAO | 316931 | 1230214 | 227.86 | | AT&T |
| CAO | 316932 | 1230214 | 18.00 | | Erie County Water Authority |
| CAO | 316932 | 1230214 | 418.80 | | Erie County Water Authority |
| CAO | 316933 | 1230214 | 203.09 | | UPS |
| CAO | 316934 | 1230214 | 1,267.50 | | The Buffalo News |
| CAO | 316935 | 1230214 | 2,057.20 | | RMF Print Management Group Inc |
| CAO | 316936 | 1230214 | 412.50 | | Canon Law Profesionals LLC |
| CAO | 316937 | 1230214 | 5,795.00 | | Buffalo Philharmonic Orchestra |
| CAO | 316938 | 1230214 | 1,648.42 | | Wegmans Food Markets Inc. |
| CAO | 316939 | 1230214 | 56,000.00 | | Walsh Duffield Co Inc |
| CAO | 316940 | 1230214 | 131.96 | | Denise York |
| CAO | 316941 | 1230214 | 684.88 | | Diocese of Brooklyn |
| CAO | 316942 | 1230214 | 598.00 | | Amherst Alarm, Inc |
| CAO | 316943 | 1230214 | 209.96 | | Spectrum |
| CAO | 316944 | 1230214 | 231.48 | | Charter Communications |
| CAO | 316945 | 1230214 | 404.00 | | Maureens Bflo Whsl Flower Mkt |
| CAO | 316946 | 1230214 | 29.95 | | PCMSI |
| CAO | 316947 | 1230214 | 109.15 | | St Jude Shop Inc |
| CAO | 316948 | 1230214 | 34.00 | | Catholic Health Home Response |
| CAO | 316948 | 1230214 | 34.00 | | Catholic Health Home Response |
| CAO | 316948 | 1230214 | 34.00 | | Catholic Health Home Response |
| CAO | 316948 | 1230214 | 25.00 | | Catholic Health Home Response |
| CAO | 316949 | 1230214 | 264.16 | | Cintas |
| CAO | 316950 | 1230214 | 160.22 | | Chappelle Villas Condo B |
| CAO | 316951 | 1230214 | 3.96 | | Latina Boulevard Foods,LLC. |
| CAO | 316951 | 1230214 | 994.05 | | Latina Boulevard Foods,LLC. |
| CAO | 316952 | 1230214 | 91,823.48 | | BankDirect Capital Finance |
| CAO | 316953 | 1230214 | 63,475.57 | | BankDirect Capital Finance |
| CAO | 316954 | 1230214 | 1,500.90 | | Eaton Office Supply |
| CAO | 316955 | 1230214 | 3,501.04 | | Cribs for Kids |
| CAO | 316956 | 1230214 | 23.28 | | Stericycle, Inc. |
| CAO | 316957 | 1230214 | 630.00 | | Sebastian Aristizabal |
| CAO | 316958 | 1230214 | 180.00 | | David Chriswell |
| CAO | 316959 | 1230214 | 1,271.92 | | CopierFax Business Technology |
| CAO | 316960 | 1230214 | 706.87 | | Global IP, Inc. |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316961 | 1230214 | 190.00 | | Charter Oaks Association |
| CAO | 316962 | 1230214 | 638.26 | | Bison Elevator Service, Inc. |
| CAO | 316963 | 1230214 | 42.73 | | Joshua Merlo |
| CAO | 316964 | 1230214 | 2,000.00 | | James Beardi |
| CAO | 316965 | 1230214 | 546.62 | | Santander Consumer USA Inc. |
| CAO | 316966 | 1230214 | 95.88 | | Homeserve |
| CAO | 316967 | 1230214 | 70.95 | | Blatner's Auto, Inc. |
| CAO | 316968 | 1230214 | 313.67 | | Ellen Musialowski |
| CAO | 316969 | 1230217 | - | 1230217 | |
| CAO | 316970 | 1230217 | - | 1230217 | |
| CAO | 316971 | 1230217 | 6,539.04 | | ADP, Inc. |
| CAO | 316971 | 1230217 | 11,074.40 | | ADP, Inc. |
| CAO | 316972 | 1230217 | 1,010.29 | | Buffalo Water |
| CAO | 316973 | 1230217 | 83.88 | | Buffalo Water |
| CAO | 316974 | 1230217 | 162.80 | | Matthew Kandefer Inc |
| CAO | 316975 | 1230217 | 2,513.35 | | Johnson Controls |
| CAO | 316976 | 1230217 | 1,085.07 | | Catholic Charities |
| CAO | 316977 | 1230217 | 890.33 | | United States Conference |
| CAO | 316978 | 1230217 | 720.00 | | Douglas Zavodny |
| CAO | 316979 | 1230217 | 5,020.00 | | Loyola University Chicago |
| CAO | 316980 | 1230217 | 465.00 | | Tri-Delta Resources Corp |
| CAO | 316980 | 1230217 | 465.00 | | Tri-Delta Resources Corp |
| CAO | 316981 | 1230217 | 1,156.57 | | SYSCO Food Svcs of Syracuse |
| CAO | 316982 | 1230217 | 3,799.57 | | Ferguson Electric Service |
| CAO | 316983 | 1230217 | 829.20 | | Washington Plaza Hotel |
| CAO | 316984 | 1230217 | 951.60 | | Pro Benefits Administrators |
| CAO | 316985 | 1230217 | 549.00 | | Pro Benefits Administrators |
| CAO | 316986 | 1230217 | 16.00 | | Amherst Alarm, Inc |
| CAO | 316986 | 1230217 | 148.75 | | Amherst Alarm, Inc |
| CAO | 316987 | 1230217 | 753.89 | | Charter Communications |
| CAO | 316988 | 1230217 | 100.00 | | Maureens Bflo Whsl Flower Mkt |
| CAO | 316989 | 1230217 | 50.00 | | Frank Markiewicz |
| CAO | 316990 | 1230217 | 1,560.00 | | Innovative Mechanical |
| CAO | 316990 | 1230217 | 306.80 | | Innovative Mechanical |
| CAO | 316991 | 1230217 | 118.00 | | Alps Elevator Inspection Svcs |
| CAO | 316992 | 1230217 | 510.00 | | Sil Dan Jr. |
| CAO | 316993 | 1230217 | 21,419.02 | | Commissioner of Taxation & |
| CAO | 316994 | 1230217 | 23.94 | | J.W. Pepper & Son, Inc. |
| CAO | 316995 | 1230217 | 330.00 | | Tim Curray |
| CAO | 316996 | 1230217 | 670.00 | | Bill Luff |
| CAO | 316997 | 1230217 | 253.04 | | Modern Corporation |
| CAO | 316997 | 1230217 | 181.89 | | Modern Corporation |
| CAO | 316997 | 1230217 | 188.98 | | Modern Corporation |
| CAO | 316997 | 1230217 | 115.45 | | Modern Corporation |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 316997 | 1230217 | 83.17 | | Modern Corporation |
| CAO | 316998 | 1230217 | 136.68 | | Theresa Walker |
| CAO | 316999 | 1230217 | 3,481.36 | | U & S Services Inc-Stark Tech |
| CAO | 317000 | 1230217 | 114.48 | | Eaton Office Supply |
| CAO | 317000 | 1230217 | 1,678.64 | | Eaton Office Supply |
| CAO | 317000 | 1230217 | 70.99 | | Eaton Office Supply |
| CAO | 317001 | 1230217 | 3,261.72 | | The Southdown Institute |
| CAO | 317002 | 1230217 | 68.00 | | Monica Alster-Huntz |
| CAO | 317003 | 1230217 | 139.50 | | P&A Administrative Services, |
| CAO | 317004 | 1230217 | 175.50 | | P&A Group |
| CAO | 317005 | 1230217 | 1,000.00 | | P&A Group |
| CAO | 317006 | 1230217 | 69.70 | | Depew Milk Co. Inc. |
| CAO | 317006 | 1230217 | 95.50 | | Depew Milk Co. Inc. |
| CAO | 317007 | 1230217 | 844.12 | | Mark Andy Print Products |
| CAO | 317008 | 1230217 | 60.00 | | Mark Tayler |
| CAO | 317008 | 1230217 | 80.00 | | Mark Tayler |
| CAO | 317009 | 1230217 | 149,942.27 | | ShelterPoint Life Insurance |
| CAO | 317010 | 1230217 | 124.89 | | Laurie Bragg |
| CAO | 317011 | 1230217 | 9.50 | | BXI Consultants, Inc. |
| CAO | 317012 | 1230217 | 6,850.00 | | Omni Underwriting Managers LLC |
| CAO | 317013 | 1230217 | 12,765.10 | | Blank Rome LLP |
| CAO | 317014 | 1230217 | 615.00 | | Steven Pantano |
| CAO | 317015 | 1230217 | 180.00 | | Richard Budlong |
| CAO | 317016 | 1230217 | 850.00 | | Catholic Cemeteries |
| CAO | 317016 | 1230217 | 282.17 | | Catholic Cemeteries |
| CAO | 317016 | 1230217 | 37.79 | | Catholic Cemeteries |
| CAO | 317017 | 1230217 | 2,000.00 | | James Beardi |
| CAO | 317018 | 1230217 | 2,000.00 | | T. Morgan Services |
| CAO | 317019 | 1230217 | 113.22 | | Deacon Greg Moran |
| CAO | 317020 | 1230217 | 40.45 | | Charity Mobile |
| CAO | 317021 | 1230217 | 1,393.10 | | Joe Martone |
| CAO | 317022 | 1230217 | 34.00 | | Cozzini Bros., Inc. |
| CAO | 317023 | 1230217 | 221.24 | | Sara Kota Osmanski |
| CAO | 317024 | 1230217 | 75.00 | | David Lauer |
| CAO | 317025 | 1230217 | 210.00 | | Benjamin Bluman |
| CAO | 317026 | 1230217 | 123.38 | | Shannon Strom |
| CAO | 317027 | 1230217 | 35.96 | | Michael Mroziak |
| CAO | 317028 | 1230217 | 1,000.00 | | St Jerome Catholic Church |
| CAO | 317029 | 1230217 | 107.07 | | Dr. Ashlee Campbell |
| CAO | 317030 | 1230217 | 420.00 | | Mariano Baldon |
| CAO | 317031 | 1230217 | 240.00 | | Sarah Galante |
| CAO | 317032 | 1230217 | 200.00 | | Jermaine Jennings |
| CAO | 317033 | 1230217 | 390.00 | | Garrett Kensy |
| CAO | 317034 | 1230217 | 50.00 | | Meighan Murphy |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 317035 | 1230217 | 100.00 | | Mark O'Brien |
| CAO | 317036 | 1230217 | 420.00 | | Peter Rath |
| CAO | 317037 | 1230217 | 120.00 | | Jermaine Virgil |
| CAO | 317038 | 1230217 | 111.53 | | Patricia Dyer |
| CAO | 317039 | 1230217 | 6,248.70 | | Harrington Mahoney |
| CAO | 317040 | 1230217 | 300.00 | | Richard Bollinger |
| CAO | 317041 | 1230217 | 405.00 | | Paige Emborsky |
| CAO | 317042 | 1230217 | 935.00 | | Ryan E. Hadsall |
| CAO | 317043 | 1230217 | 210.00 | | Roger Herman |
| CAO | 317044 | 1230217 | 90.00 | | Joseph LaVane |
| CAO | 317045 | 1230217 | 285.00 | | Nicole Lester |
| CAO | 317046 | 1230217 | 210.00 | | Jeffrey Murphy |
| CAO | 317047 | 1230217 | 150.00 | | Harrison Reeds |
| CAO | 317048 | 1230217 | 120.00 | | Matthew Snyder |
| CAO | 317049 | 1230217 | 120.00 | | Antae Miller |
| CAO | 317050 | 1230217 | 2,500.00 | | National Eucharistic Congress |
| CAO | 17310 | 1230228 | 302.40 | | National Fuel |
| CAO | 17311 | 1230228 | 326.00 | | National Fuel |
| CAO | 17312 | 1230228 | 446.82 | | National Fuel |
| CAO | 17313 | 1230228 | 414.56 | | National Fuel |
| CAO | 17314 | 1230228 | 1,500.52 | | National Fuel |
| CAO | 17315 | 1230228 | 1,192.26 | | National Fuel |
| CAO | 17316 | 1230228 | 1,053.37 | | National Fuel |
| CAO | 17317 | 1230228 | 6,467.93 | | National Fuel |
| CAO | 17318 | 1230228 | 1,837.41 | | National Fuel |
| CAO | 17319 | 1230228 | 132.40 | | National Fuel |
| CAO | 17320 | 1230228 | 303.24 | | National Fuel |
| CAO | 17321 | 1230228 | 777.13 | | National Fuel |
| CAO | 317051 | 1230228 | - | 1230228 | |
| CAO | 317052 | 1230228 | - | 1230228 | |
| CAO | 317053 | 1230228 | 242.85 | | National Grid |
| CAO | 317053 | 1230228 | 520.71 | | National Grid |
| CAO | 317054 | 1230228 | 95.27 | | Verizon |
| CAO | 317055 | 1230228 | 2,245.17 | | NYSEG |
| CAO | 317056 | 1230228 | 75.00 | | Diocesan Counseling Center |
| CAO | 317057 | 1230228 | 218.39 | | Narden Academy |
| CAO | 317058 | 1230228 | 1,116.02 | | Northwestern Mutual Life |
| CAO | 317059 | 1230228 | 1,200.00 | | Sisters of St. Francis of the |
| CAO | 317060 | 1230228 | 1,000.00 | | St Joseph's Collegiate Inst |
| CAO | 317061 | 1230228 | 131.96 | | Denise York |
| CAO | 317062 | 1230228 | 60.62 | | Crystal Rock |
| CAO | 317063 | 1230228 | 281.88 | | Patrick Buechi |
| CAO | 317064 | 1230228 | 531.18 | | R.B. U'Ren Equipment Inc |
| CAO | 317065 | 1230228 | 300.63 | | Starfields Productions |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 317066 | 1230228 | 53,994.80 | | St Mary's Seminary |
| CAO | 317067 | 1230228 | 1,457.00 | | Innovative Mechanical |
| CAO | 317068 | 1230228 | 273.97 | | Plan Administration LTD |
| CAO | 317069 | 1230228 | 68.06 | | Friends of Newman Center |
| CAO | 317070 | 1230228 | 68.11 | | Cintas |
| CAO | 317071 | 1230228 | 62,724.80 | | Bond, Schoeneck & King, PLLC |
| CAO | 317072 | 1230228 | 56,329.88 | | Bond, Schoeneck & King, PLLC |
| CAO | 317073 | 1230228 | 152.17 | | Rev. Bryan Zielenieski |
| CAO | 317074 | 1230228 | 149.49 | | Modern Corporation |
| CAO | 317075 | 1230228 | 6,337.70 | | Travelers |
| CAO | 317076 | 1230228 | 480.00 | | Buffalo Industrial Chemicals |
| CAO | 317077 | 1230228 | 425.00 | | ACS Technologies Inc |
| CAO | 317078 | 1230228 | 194.50 | | Eaton Office Supply |
| CAO | 317078 | 1230228 | 62.76 | | Eaton Office Supply |
| CAO | 317078 | 1230228 | 128.16 | | Eaton Office Supply |
| CAO | 317078 | 1230228 | 484.08 | | Eaton Office Supply |
| CAO | 317078 | 1230228 | 228.10 | | Eaton Office Supply |
| CAO | 317079 | 1230228 | 400.00 | | ███████████ |
| CAO | 317080 | 1230228 | 235.00 | | Erie County Medical Center |
| CAO | 317081 | 1230228 | 75.00 | | Rev. Daniel R. Ulmer |
| CAO | 317082 | 1230228 | 250.00 | | ███████████ |
| CAO | 317083 | 1230228 | 155.00 | | Network Task Group,Inc. |
| CAO | 317084 | 1230228 | 100.00 | | FICE |
| CAO | 317085 | 1230228 | 64.30 | | Depew Milk Co. Inc. |
| CAO | 317085 | 1230228 | 103.20 | | Depew Milk Co. Inc. |
| CAO | 317085 | 1230228 | 82.70 | | Depew Milk Co. Inc. |
| CAO | 317086 | 1230228 | 172.08 | | Eileen Luterek |
| CAO | 317087 | 1230228 | 440.00 | | David Chriswell |
| CAO | 317088 | 1230228 | 30.40 | | Kaminski and Sons Truck |
| CAO | 317089 | 1230228 | 531.78 | | De Lage Landen Financial Serv. |
| CAO | 317090 | 1230228 | 23,641.30 | | Saint John Vianney Center |
| CAO | 317091 | 1230228 | 612.50 | | Trane U.S. Inc. |
| CAO | 317091 | 1230228 | 840.00 | | Trane U.S. Inc. |
| CAO | 317092 | 1230228 | 150.00 | | ███████████ |
| CAO | 317093 | 1230228 | 1,767.20 | | Omni Underwriting Managers LLC |
| CAO | 317094 | 1230228 | 380.57 | | Joshua Merlo |
| CAO | 317094 | 1230228 | 202.97 | | Joshua Merlo |
| CAO | 317095 | 1230228 | 43.84 | | Deacon Mike Colson |
| CAO | 317096 | 1230228 | 1,621.10 | | Renaissance |
| CAO | 317097 | 1230228 | 24.08 | | Renaissance |
| CAO | 317098 | 1230228 | 63.00 | | Stephen Pachla |
| CAO | 317099 | 1230228 | 8,000.00 | | The Tucker Group LLC |
| CAO | 317100 | 1230228 | 2,000.00 | | James Beardi |
| CAO | 317101 | 1230228 | 94.00 | | EC Public Health Lab |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 317102 | 1230228 | 372.82 | | Kari Buchinger |
| CAO | 317103 | 1230228 | 320.00 | | isafety co. |
| CAO | 317104 | 1230228 | 529.73 | | Lisa Benzer |
| CAO | 317105 | 1230228 | 5,000.00 | | T. A. Dickel Group, LLC |
| CAO | 317106 | 1230228 | 125.00 | | Linda Baker |
| CAO | 317107 | 1230228 | 109.04 | | Patricia Dyer |
| Total Disbursements | | | 1,130,812.27 | | |
| CAO | 313986 | 1220519 | (921.75) | | Little Portion Friary |
| CAO | 314024 | 1220519 | (921.75) | | Genesis House of Olean |
| CAO | 314025 | 1220519 | (921.75) | | Family Promise of WNY |
| CAO | 316463 | 1230105 | (5,000.00) | | United States Postal Service/ |
| Total Prior Period Voids | | | (7,765.25) | | |
| February 2023 Disbursements | | | 1,123,047.02 | | |

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 87550 | 2/10/23 | AIRTITE WHOLESALE BUILDING PRODUCTS | 1101-0 | 3,081.00 |
| 87551 | 2/10/23 | ALVITI CREATIONS, INC. | 1101-0 | 141.83 |
| 87552 | 2/10/23 | Cathedral Candle Co | 1101-0 | 4,372.99 |
| 87553 | 2/10/23 | CAVANAGH COMPANY | 1101-0 | 297.36 |
| 87554 | 2/10/23 | Cleve-Hill Tire and Auto | 1101-0 | 45.98 |
| 87555 | 2/10/23 | DELL MARKETING L.P. | 1101-0 | 6,078.13 |
| 87556 | 2/10/23 | F.J. Remey Co. Inc. | 1101-0 | 37.05 |
| 87557 | 2/10/23 | KEMCO SALES, LLC | 1101-0 | 405.14 |
| 87558 | 2/10/23 | Religious Art Inc. | 1101-0 | 103.96 |
| 87559 | 2/10/23 | TOPS MARKETS LLC | 1101-0 | 10,206.11 |
| 87560 | 2/28/23 | AIRTITE WHOLESALE BUILDING PRODUCTS | 1101-0 | 992.25 |
| 87561 | 2/28/23 | BARTON COTTON, RPS | 1101-0 | 61.67 |
| 87562 | 2/28/23 | Cathedral Candle Co | 1101-0 | 527.84 |
| 87563 | 2/28/23 | Catholic Book Publishing | 1101-0 | 47.22 |
| 87564 | 2/28/23 | COREY AUTO SALES, INC | 1101-0 | 189.65 |
| 87565 | 2/28/23 | DELL MARKETING L.P. | 1101-0 | 1,244.61 |
| 87566 | 2/28/23 | Franklin X. McCormick, Inc. | 1101-0 | 1,123.47 |
| 87567 | 2/28/23 | KOLEY'S | 1101-0 | 34.37 |
| 87568 | 2/28/23 | LIGUORI | 1101-0 | 35.68 |
| 87569 | 2/28/23 | The Liturgical Press | 1101-0 | 88.83 |
| 87570 | 2/28/23 | Oregon Catholic Press | 1101-0 | 40.86 |

**Total**          **29,156.00**

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 4140**
**February-23**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/28/2023 | 135,419.33 | February 2023 MBR Tax Impounds |
| 2/28/2023 | 556,748.58 | February 2023 MBR Payroll |
| 2/28/2023 | (150,986.74) | February 2023 MBR Withholding |
| | 541,181.17 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 4174**
**February-23**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/28/2023 | 501.18 | February 2023 MBS Retired Priest |
| 2/28/2023 | 19,334.52 | February 2023 MBS Retired Priest |
| | 19,835.70 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 7226**
**February-23**

**Effective**
| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/28/2022 | 16,558.80 | February 2023 Dental Activity |
| | 16,558.80 | |
| | (750.60) | Total Prior Period Voids |
| | 15,808.20 | February 2023 Disbursements |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1539**
**February-23**

**Effective**
| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/28/2023 | 5,278.83 | February 2023 HRA Claims |
| | 5,278.83 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1547**
**February-23**

**Effective**
| Date | <span style="color:red">**Amount**</span> | **Journal Description** |
|---|---|---|
| 2/28/2023 | 5,758.11 | February 2023 FSA Claims |
| | 5,758.11 | |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| DIS | 28340 | 1230203 | - | 1230203 | |
| DIS | 28341 | 1230203 | - | 1230203 | |
| DIS | 28342 | 1230203 | 14,953.82 | 0 | SS Peter & Paul RC Church |
| DIS | 28343 | 1230203 | 13,299.50 | 0 | SS Peter & Paul RC Church |
| DIS | 28344 | 1230203 | 1,293.00 | 0 | St. John Kanty R.C.C. |
| DIS | 28345 | 1230203 | 13,700.45 | 0 | St. Philip the Apostle R.C.C. |
| DIS | 28346 | 1230203 | 7,695.00 | 0 | St. Gabriel R.C. Church |
| DIS | 28347 | 1230203 | 2,389.57 | 0 | Most Precious Blood |
| DIS | 28348 | 1230203 | 12,910.58 | 0 | St. Peter R.C. Church |
| DIS | 28349 | 1230203 | 2,135.66 | 0 | All Saints RC Church |
| DIS | 28350 | 1230203 | 5,397.34 | 0 | St Francis of Assisi RC Church |
| DIS | 28351 | 1230203 | 3,300.00 | 0 | St Martin de Porres RC Church |
| DIS | 28352 | 1230203 | 3,006.00 | 0 | Blessed Sacrament Church |
| DIS | 28353 | 1230203 | 7,820.00 | 0 | Holy Trinity RC Church |
| DIS | 28354 | 1230203 | 50.00 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 28355 | 1230203 | 4,075.39 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 28356 | 1230203 | 1,551.25 | 0 | St. Katherine Drexel |
| DIS | 28357 | 1230209 | - | 1230209 | |
| DIS | 28358 | 1230209 | - | 1230209 | |
| DIS | 28359 | 1230209 | 4,141.13 | 0 | Enterprise Lockbox 29LB |
| DIS | 28360 | 1230209 | 5,942.00 | 0 | Arric Corporation |
| DIS | 28361 | 1230209 | 6,250.00 | 0 | Coronation of the BVM Church |
| DIS | 28362 | 1230209 | 8,855.00 | 0 | Morris Masonry Restoration LLC |
| DIS | 28363 | 1230209 | 1,200.00 | 0 | Morris Masonry Restoration LLC |
| DIS | 28364 | 1230209 | 4,492.00 | 0 | A.M. Carpet Service Inc |
| DIS | 28365 | 1230209 | 478.38 | 0 | Expert Auto Glass |
| DIS | 28366 | 1230209 | 10,870.00 | 0 | Our Lady of Peace RC Church |
| DIS | 28367 | 1230209 | 1,785.54 | 0 | Northtown Collision |
| DIS | 28368 | 1230209 | 11,500.00 | 0 | Bryans Brothers Painting Inc |
| DIS | 28369 | 1230209 | 750.00 | 0 | 56 Services Inc |
| DIS | 28370 | 1230209 | 2,190.00 | 0 | 56 Services Inc |
| DIS | 28371 | 1230209 | 526.00 | 0 | 56 Services, Inc. |
| DIS | 28372 | 1230209 | 1,851.08 | 0 | Sullivan's Cleaning & |
| DIS | 28373 | 1230209 | 9,399.28 | 0 | Sullivan's Cleaning & |
| DIS | 28374 | 1230209 | 1,292.68 | 0 | Sullivan's Cleaning & |
| DIS | 28375 | 1230209 | 9,444.65 | 0 | Sullivan's Cleaning & |
| DIS | 28376 | 1230216 | - | 1230216 | |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| DIS | 28377 | 1230216 | - | 1230216 | |
| DIS | 28378 | 1230216 | 26,283.19 | 0 | St. John Vianney R.C.C. |
| DIS | 28379 | 1230216 | 14,227.00 | 0 | Arric Corporation |
| DIS | 28380 | 1230216 | 11,390.00 | 0 | Arric Corporation |
| DIS | 28381 | 1230216 | 16,326.08 | 0 | Resurrection R.C.C. |
| DIS | 28382 | 1230216 | 11,844.06 | 0 | Resurrection R.C. Church |
| DIS | 28383 | 1230216 | 255.00 | 0 | Northern Chautauqua |
| DIS | 28384 | 1230216 | 2,644.33 | 0 | St. Bernard R.C. Church |
| DIS | 28385 | 1230216 | 3,107.85 | 0 | St. Bernard R.C. Church |
| DIS | 28386 | 1230216 | 3,452.33 | 0 | Clinton Collision & Glass |
| DIS | 28387 | 1230216 | 11,290.66 | 0 | St Timothy RCC |
| DIS | 28388 | 1230216 | 8,352.12 | 0 | St Stephen RC Church |
| DIS | 28389 | 1230216 | 34,805.81 | 0 | St Stephen's RC Church |
| DIS | 28390 | 1230216 | 281.25 | 0 | Newman Center at Buffalo State |
| DIS | 28391 | 1230216 | 4,492.00 | 0 | A.M. Carpet Service Inc |
| DIS | 28392 | 1230216 | 1,045.61 | 0 | Expert Auto Glass |
| DIS | 28393 | 1230216 | 4,369.18 | 0 | Matthew Kandefer Inc |
| DIS | 28394 | 1230216 | 16,099.59 | 0 | Our Lady of Pompeii RC Church |
| DIS | 28395 | 1230216 | 28,234.86 | 0 | Our Lady of Pompeii RC Church |
| DIS | 28396 | 1230216 | 8,797.00 | 0 | Blessed Sacrament Church |
| DIS | 28397 | 1230216 | 2,716.00 | 0 | 56 Services Inc |
| DIS | 28398 | 1230216 | 1,140.00 | 0 | 56 Services Inc |
| DIS | 28399 | 1230216 | 1,800.00 | 0 | Century Architectural Sheet |
| DIS | 28400 | 1230216 | 5,233.59 | 0 | Sullivan's Cleaning & |
| DIS | 28401 | 1230216 | 32,540.00 | 0 | Scrufari Construction Co., Inc |
| DIS | 28402 | 1230216 | 231.00 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 28403 | 1230216 | 120.00 | 0 | Statewide Claim Services, Inc. |
| DIS | 28404 | 1230216 | 60.35 | 0 | ███████████ |
| DIS | 28405 | 1230216 | 118.32 | 0 | ███████████ |
| DIS | ACH | 1230131 | 150,244.10 | 0 | Workers Comp Claims |
| Total Disbursements | | | 576,046.58 | | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1230**
**February-23**

**Effective**
| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/1/2023 | 15,634.43 | STOP LOSS FEBRUARY 2023 |
| 2/1/2023 | 10,658.26 | IHA CLAIMS FEBRUARY 2023 |
| 2/2/2023 | 792.00 | FEBRUARY 23 WELLBEING |
| 2/2/2023 | 10,121.54 | IHA CLAIMS |
| 2/13/2023 | 57,416.34 | IHA RX CLAIMS |
| 2/20/2023 | 14,021.49 | IHA CLAIMS 2/20/23 |
| 2/27/2023 | 35,240.37 | IHA RX CLAIMS 2/27/23 |
| 2/28/2023 | 2,213.38 | CD CPHBP 2/28/23 |
| 2/28/2023 | 316.00 | CD CPHBP 2/28/23 |
| | 146,413.81 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 6516**
**February-23**

| Transaction Date | Transaction Type/Check Number | Amount | Journal Description |
|---|---|---|---|
| | | - | |
| | | - | |

**Diocese of Buffalo**
**Cash Disbursement Journal - KeyBank 5423**
**February-23**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 2/21/2023 | 830.00 | PG Calc Incorporated |
| 2/28/2023 | 5,000.00 | Annual CGA Fee |
| | 5,830.00 | |

# Addendum B
## Balance Sheet

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 7,801,669 | 8,318,713 | 2,878,009 |
| Restricted Cash and Cash Equivalents (*see continuation sheet*) | - | - | - |
| Accounts Receivable (Net) | 1,829,324 | 2,090,606 | 2,325,969 |
| Pledged Receivable | 167,624 | 167,624 | - |
| Inventories | 88,052 | 117,086 | 297,646 |
| Prepaid Expenses | 191,644 | 229,754 | 214,939 |
| Professional Retainers | 190,000 | 190,000 | 423,353 |
| Other Current Assets (*attach schedule*) | - | - | - |
| *TOTAL CURRENT ASSETS* | 10,268,313 | 11,113,783 | 6,139,916 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 25,334,120 | 25,334,120 | 25,218,008 |
| Furniture, Fixtures and Office Equipment | 4,220,612 | 4,220,612 | 4,054,628 |
| Vehicles | 429,181 | 429,181 | 419,529 |
| Less:  Accumulated Depreciation | (22,798,285) | (22,739,155) | (20,633,245) |
| *TOTAL PROPERTY & EQUIPMENT* | 7,185,628 | 7,244,758 | 9,058,920 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | - | - | - |
| Split Interest Agreements | 953,532 | 973,952 | 925,570 |
| Investments Designated for Insurance Losses | 12,174,291 | 12,278,237 | 11,477,882 |
| Investments Designated for Seminarian Assistance | 5,594,715 | 5,712,710 | 4,817,186 |
| Unrestricted Investments | 9,636,634 | 9,829,245 | 9,547,422 |
| Other Assets (*attach schedule*) | - | - | - |
| *TOTAL OTHER ASSETS* | 28,359,172 | 28,794,144 | 26,768,060 |
| *TOTAL ASSETS* | **45,813,113** | **47,152,685** | **41,966,896** |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable - Post Petition | 18,541 | 119,630 | - |
| Taxes Payable (*refer to FORM MOR-4*) | 378 | 243 | - |
| National Collections Held for Transmital | 294,785 | 257,297 | 359,538 |
| Advance Collection of Insurance | 1,495,728 | 2,131,145 | 2,263,466 |
| Liability for Split-Interest Agreements | 79,585 | 84,584 | 145,392 |
| Reserve for Uninsured Losses | 10,600,000 | 10,600,000 | 12,200,000 |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | 1,973,406 | 1,963,282 | - |
| Deferred Revenue | 330,247 | 384,798 | - |
| Other Post-petition Liabilities (*attach schedule*) | 649,512 | 649,511 | - |
| *TOTAL POST-PETITION LIABILITIES* | 15,442,182 | 16,190,490 | 14,968,396 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | 5,913,823 | 5,712,336 | 5,882,392 |
| *TOTAL PRE-PETITION LIABILITIES* | 5,913,823 | 5,712,336 | 5,882,392 |
| *TOTAL LIABILITIES* | **21,356,005** | **21,902,826** | **20,850,788** |
| *OWNERS' EQUITY* | | | |
| Unrestricted Net Assets | 18,860,750 | 19,632,451 | 16,930,016 |
| Designated for Uninsured Losses | 1,228,846 | 1,228,846 | 1,760,696 |
| Designated for Seminarian Assistance | 1,642,288 | 1,642,288 | 1,632,188 |
| Designated for Elementary Education | 1,581,709 | 1,581,709 | (442,923) |
| Temporarily Restricted | 1,143,515 | 1,164,565 | 1,236,131 |
| *TOTAL NET ASSETS* | 24,457,108 | 25,249,859 | 21,116,108 |
| **TOTAL LIABILITIES AND NET ASSETS** | **45,813,113** | **47,152,685** | **41,966,896** |

# Addendum C
## Statement of Operations

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Parish Assessments | 751,540 | 26,634,713 |
| School Assessments | (4,000) | 2,679,758 |
| Priest Assessments | 212,380 | 6,327,555 |
| Fund for the Faith & Bequests | 200 | 4,801,181 |
| Rent & Other | 25,465 | 879,673 |
| | | |
| Investment Income Realized | 8,995 | 1,755,516 |
| **TOTAL REVENUE** | 994,580 | 43,078,395 |
| **OPERATING EXPENSES** | | |
| Pastoral | 147,005 | 2,894,822 |
| Religious Personnel Development | 310,625 | 7,812,162 |
| High School Support | 36,886 | 1,169,385 |
| Other Educational Apostolates | 56,795 | 2,379,461 |
| Elementary School Support | - | 458,989 |
| Family & Youth Services | 11,348 | 743,998 |
| Central Support Ministry | 136,548 | 11,716,964 |
| Other *(attach schedule)* | - | - |
| Total Operating Expenses Before Depreciation | **699,207** | **27,175,780** |
| Depreciation/Depletion/Amortization | 59,129 | 2,423,490 |
| Net Profit (Loss) Before Other Income & Expenses | **236,244** | **13,479,125** |
| **OTHER INCOME AND EXPENSES** | | |
| Unrealized Gain (Loss) on Investments | (442,181) | 383,486 |
| Insurance Program - Net | (386,404) | 28,519 |
| Split-interest Agreement Activities | (21,250) | 58,456 |
| Other Income (Expense) *(attach schedule)* | - | 415,535 |
| Net Profit (Loss) Before Reorganization Items | **(613,591)** | **14,365,120** |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | (179,160) | (12,196,670) |
| U. S. Trustee Quarterly Fees | - | (670,514) |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | (179,160) | (12,867,184) |
| Net Profit (Loss)* | **(792,751)** | **1,497,936** |

## BREAKDOWN OF "OTHER" CATEGORY

OTHER INCOME (EXPENSE)

| | | |
|---|---|---|
| Employee Retention Credit | - | 415,817 |
| Misc Income | - | 54 |
| Misc Expense | - | (336) |
| | | |
| | - | 415,535 |

# Addendum D
## Accounts Receivable Aging

# DIOCESE OF BUFFALO AGED RECEIVABLES
## 2/28/2023

|  | 90 Days or Less | Over 90 Days | Total |
|---|---|---|---|
| Insurance Services | 195 | 1,648,019 | 1,648,214 |
| *Reserve* | - | (321,088) | (321,088) |
| CAO | 26,600 | 2,192 | 28,792 |
| *Reserve* | - | (92,262) | (92,262) |
| General Assessments | 303,659 | 1,470,101 | 1,773,760 |
| *Reserve* | (291,513) | (1,411,297) | (1,702,810) |
| Seminarian Loans | - | 4,335,031 | 4,335,031 |
| *Reserve* | - | (4,340,962) | (4,340,962) |
| DPD | 56,020 | 26,409 | 82,429 |
| *Reserve* | - | (4,972) | (4,972) |
| Misc. Receivable | 418,773 | 4,419 | 423,192 |
| | **513,734** | **1,315,590** | **1,829,324** |

# Addendum E
## Post-Petition Payable Aging

**Diocese of Buffalo**
**Accounts Payable - Post-Petition**
**February-23**

| As of Date | Invoice Date | Invoice Due Date | Vendor | Hold Code | Inv Amt Left |
|---|---|---|---|---|---|
| 1230228 | 1200301 | 1200227 | Wegmans Food Markets Inc. | Y | 434.04 |
| 1230228 | 1200317 | 1200323 | Basilica of St.MaryOfTheAngels | Y | 40.00 |
| 1230228 | 1200420 | 1200428 | Catholic Charities | Y | 284.20 |
| 1230228 | 1200420 | 1200428 | Catholic Charities | Y | 982.84 |
| 1230228 | 1200430 | 1200507 | First Choice Pregnancy Center | Y | 138.34 |
| 1230228 | 1200608 | 1200623 | Commissioner of Finance | Y | 282.00 |
| 1230228 | 1200701 | 1200724 | Eaton Office Supply | Y | 41.38 |
| 1230228 | 1210427 | 1210429 | Chelus, Herdzik & Speyer | Y | 54.00 |
| | | | | | 2,256.80 |

| Vendor ID | Invoice/CM # | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| CATHEDRAL CANDLE CO | 545720 | 621.29 | | | | 621.29 |
| CATHEDRAL CANDLE CO | 545877 | 269.23 | | | | 269.23 |
| CATHEDRAL CANDLE CO | 545930 | 128.15 | | | | 128.15 |
| CATHEDRAL CANDLE CO | 546112 | 219.32 | | | | 219.32 |
| CATHEDRAL CANDLE CO | 546125 | 189.05 | | | | 189.05 |
| **CATHEDRAL CANDLE CO** | | **1,427.04** | | | | **1,427.04** |
| CRYSTAL  PRINTING | 15521 | 3,110.80 | | | | 3,110.80 |
| **CRYSTAL  PRINTING** | | **3,110.80** | | | | **3,110.80** |
| EATON OFFICE SUPPLY | CM174047 | | | | -13.53 | -13.53 |
| **EATON OFFICE SUPPLY** | | | | | **-13.53** | **-13.53** |
| KEMCO SALES | 82959 | 208.34 | | | | 208.34 |
| **KEMCO SALES** | | **208.34** | | | | **208.34** |
| LAKESHORE IND | B38544 | 387.63 | | | | 387.63 |
| **LAKESHORE IND** | | **387.63** | | | | **387.63** |
| RELIGIOUS ART | 267282-00 | 12.40 | | | | 12.40 |
| **RELIGIOUS ART** | | **12.40** | | | | **12.40** |
| TOPS MARKETS LLC | 322644 STMT JAN | 9,720.63 | | | | 9,720.63 |
| **TOPS MARKETS LLC** | | **9,720.63** | | | | **9,720.63** |
| UNIFIRST | 5140001424 | | | | -13.40 | -13.40 |
| UNIFIRST | 5140001480 | | | | -56.35 | -56.35 |
| **UNIFIRST** | | | | | **-69.75** | **-69.75** |
| WIS INTERNATIONAL | 01-1083078 | 1,500.28 | | | | 1,500.28 |
| **WIS INTERNATIONAL** | | **1,500.28** | | | | **1,500.28** |
| **Report Total** | | **16,367.12** | | | **-83.28** | **16,283.84** |

# Addendum F
# Statement of Capital Assets

**Diocese of Buffalo**
**Statement of Capital Assets**
**February-23**

| Description | Book Value | | | | | Accumulated | Net Value |
|---|---|---|---|---|---|---|---|
| | at Petition Date | Inc (Dec) | Beginning | Inc (Dec) | Ending | Depreciation | Ending Value |
| **Real Property & Improvements** | 25,218,008 | 116,112 | 25,334,120 | - | 25,334,120 | (18,314,899) | 7,019,221 |
| **Furniture Fixtures & Office Equipmen** | 4,054,628 | 165,984 | 4,220,612 | - | 4,220,612 | (4,074,658) | 145,954 |
| **Vehicles** | 419,529 | 9,652 | 429,181 | - | 429,181 | (408,728) | 20,453 |
| **Total** | 29,692,165 | 291,748 | 29,983,913 | - | 29,983,913 | (22,798,285) | 7,185,628 |

# Addendum G
# Payments to Insiders

# PAYMENTS TO INSIDERS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of comp
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if ne

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Most Rev. Michael W. Fisher | Wages | 5,060 | 127,076 |
| | Benefits | 891 | 23,086 |
| | Exp Reimb | - | - |
| | Housing | - | - |
| | | | |
| Most Rev. Edward M. Grosz | Wages | 1,939 | 69,108 |
| | Benefits | 890 | 30,175 |
| | Auto | 140 | 3,956 |
| | Exp Reimb | - | 191 |
| | | | |
| Rev. Peter J. Karalus | Wages | 4,570 | 122,669 |
| | Benefits | 891 | 31,895 |
| | Auto | 385 | 4,840 |
| | Exp Reimb | - | 16,828 |
| | | | |
| Charles A Mendolera | Wages | - | 516,560 |
| | Benefits | - | 75,890 |
| | Exp Reimb | - | - |
| | | | |
| Sister Regina Murphy | Wages | 6,528 | 223,014 |
| | Benefits | - | 721 |
| | Exp Reimb | - | - |
| | Housing | 295 | 10,021 |
| | | | |
| James Beardi | Consulting Fees | 8,000 | 302,000 |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 29,589 | 1,558,030 |

# Addendum H
# Bank Statements & Reconciliations

# M&T Bank
## Bank Reconciliation
### February 28,2023

#1-1101

| | | |
|---|---|---|
| Balance Per Bank | | 4,066,913.78 |
| Less outstanding checks | 21359 | (250.00) |
| | 21363 | (125.30) |
| | | 4,066,538.48 |
| Balance per GL | | 4,066,538.48 |
| | | 0.00 |

3/28/23



# M&T Bank

**FOR INQUIRIES CALL:** BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

00   0 06844M NM  017

000000

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮1200 | 02/01/23 - 02/28/23 |

| | |
|---|---|
| BEGINNING BALANCE | $5,103,736.72 |
| DEPOSITS & CREDITS | 1,839,145.95 |
| LESS CHECKS & DEBITS | 2,872,320.57 |
| LESS SERVICE CHARGES | 3,648.32 |
| ENDING BALANCE | $4,066,913.78 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | $5,103,736.72 |
| 02/01/2023 | LOCKBOX DEPOSIT ▮ | $30,802.26 | | 5,134,538.98 |
| 02/02/2023 | DEPOSIT | 17,471.60 | | |
| 02/02/2023 | LOCKBOX DEPOSIT ▮ | 5,214.91 | | |
| 02/02/2023 | PAYPAL TRANSFER ▮ | 2,003.63 | | |
| 02/02/2023 | DEPOSIT | 1,725.00 | | |
| 02/02/2023 | DEPOSIT | 109.41 | | |
| 02/02/2023 | DEPOSIT | 25.00 | | |
| 02/02/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | $3,958.33 | 5,157,130.20 |
| 02/03/2023 | LOCKBOX DEPOSIT ▮ | 6,999.51 | | |
| 02/03/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 737,707.63 | 4,426,422.08 |
| 02/06/2023 | LOCKBOX DEPOSIT ▮ | 79,854.54 | | |
| 02/06/2023 | DEPOSIT | 6,547.00 | | |
| 02/06/2023 | DEPOSIT | 5,946.00 | | |
| 02/06/2023 | DEPOSIT | 2,375.00 | | |
| 02/06/2023 | DEPOSIT | 100.00 | | |
| 02/06/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 70,483.91 | |
| 02/06/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 115,000.00 | |
| 02/06/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 357.34 | |
| 02/06/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 63,319.38 | 4,272,083.99 |
| 02/07/2023 | DEPOSIT | 16,337.50 | | |
| 02/07/2023 | LOCKBOX DEPOSIT ▮ | 13,213.71 | | |
| 02/07/2023 | DEPOSIT | 7,909.99 | | |
| 02/07/2023 | DEPOSIT | 158.55 | | |
| 02/07/2023 | DEPOSIT | 142.90 | | 4,309,846.64 |
| 02/08/2023 | LOCKBOX DEPOSIT ▮ | 35,978.94 | | |
| 02/08/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | 15,637.41 | | |
| 02/08/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 239,829.05 | |
| 02/08/2023 | SERVICE CHARGE FOR ACCOUNT ▮ | | 3,648.32 | 4,117,985.62 |
| 02/09/2023 | LOCKBOX DEPOSIT ▮ | 33,858.54 | | |
| 02/09/2023 | DEPOSIT | 10,824.16 | | |
| 02/09/2023 | DEPOSIT | 977.00 | | |
| 02/09/2023 | DEPOSIT | 119.35 | | 4,163,764.67 |
| 02/10/2023 | LOCKBOX DEPOSIT ▮ | 119,677.21 | | |
| 02/10/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 347,612.17 | |

Case 1-20-10322-CLB    Doc 2312-1    Filed 04/27/23    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 42 of 114
MANUFACTURERS AND TRADERS TRUST COMPANY
exclusively February 2023 Operating Report



# M&T Bank

FOR INQUIRIES CALL:   BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮1200 | 02/01/23 - 02/28/23 |

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/10/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 322.18 | |
| 02/10/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 22,452.92 | 3,913,054.61 |
| 02/13/2023 | LOCKBOX DEPOSIT ▮ | 179,870.23 | | |
| 02/13/2023 | LOCKBOX DEPOSIT | 70,247.65 | | |
| 02/13/2023 | CATHOLIC CHARITI PAYMENTS    DIO OF BUF | 7,437.84 | | |
| 02/13/2023 | DEPOSIT | 2,072.00 | | |
| 02/13/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 75,000.00 | 4,097,682.33 |
| 02/14/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | 119,534.81 | | |
| 02/14/2023 | DEPOSIT | 17,741.72 | | |
| 02/14/2023 | LOCKBOX DEPOSIT ▮ | 11,344.54 | | |
| 02/14/2023 | DEPOSIT | 10,177.00 | | |
| 02/14/2023 | DEPOSIT | 3,583.00 | | |
| 02/14/2023 | DEPOSIT | 114.66 | | |
| 02/14/2023 | DEPOSIT | 106.88 | | 4,260,284.94 |
| 02/15/2023 | LOCKBOX DEPOSIT | 77,555.11 | | |
| 02/15/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 1,300.00 | 4,336,540.05 |
| 02/16/2023 | LOCKBOX DEPOSIT | 85,895.77 | | 4,422,435.82 |
| 02/17/2023 | LOCKBOX DEPOSIT | 118,397.27 | | |
| 02/17/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 40,000.00 | |
| 02/17/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 125,000.00 | |
| 02/17/2023 | CHECK NUMBER    21360 | | 450.00 | 4,375,383.09 |
| 02/21/2023 | LOCKBOX DEPOSIT | 79,862.69 | | |
| 02/21/2023 | CATHOLIC CHARITI PAYMENTS    DIO OF BUF | 7,437.84 | | |
| 02/21/2023 | DEPOSIT | 3,318.00 | | |
| 02/21/2023 | DEPOSIT | 1,620.73 | | |
| 02/21/2023 | DEPOSIT | 1,132.00 | | |
| 02/21/2023 | DEPOSIT | 526.00 | | |
| 02/21/2023 | GOOGLE ADSENSE:71 ▮ | 148.46 | | |
| 02/21/2023 | DEPOSIT | 94.74 | | |
| 02/21/2023 | DEPOSIT | 66.92 | | |
| 02/21/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 507,402.59 | 3,962,187.88 |
| 02/22/2023 | LOCKBOX DEPOSIT ▮ | 123,004.69 | | |
| 02/22/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 336,095.49 | |
| 02/22/2023 | CHECK NUMBER    21361 | | 2,265.00 | 3,746,832.08 |
| 02/23/2023 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 45,000.00 | 3,701,832.08 |
| 02/24/2023 | LOCKBOX DEPOSIT ▮ | 76,938.85 | | |
| 02/24/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 322.01 | |
| 02/24/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 425.25 | |
| 02/24/2023 | DIOCESE OF BUFFA CONTRIBUTN ▮ | | 25,817.32 | 3,752,206.35 |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

**FOR INQUIRIES CALL:** BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| ACCOUNT NUMBER | STATEMENT PERIOD |
| 1200 | 02/01/23 - 02/28/23 |

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/27/2023 | LOCKBOX DEPOSIT | 22,900.76 | | |
| 02/27/2023 | DEPOSIT | 1,971.00 | | |
| 02/27/2023 | DEPOSIT | 706.00 | | |
| 02/27/2023 | Deposit adj - Check Missing | | 50.00 | |
| 02/27/2023 | CHECK NUMBER    21362 | | 150.00 | 3,777,584.11 |
| 02/28/2023 | DEPOSIT | 245,775.15 | | |
| 02/28/2023 | LOCKBOX DEPOSIT | 48,995.91 | | |
| 02/28/2023 | DEPOSIT | 40,000.00 | | |
| 02/28/2023 | DEPOSIT | 25,343.62 | | |
| 02/28/2023 | DEPOSIT | 22,866.75 | | |
| 02/28/2023 | M&T BANK T3000 ACH | 16,998.79 | | |
| 02/28/2023 | DEPOSIT | 665.14 | | |
| 02/28/2023 | DEPOSIT | 450.57 | | |
| 02/28/2023 | DEPOSIT | 87.81 | | |
| 02/28/2023 | DEPOSIT | 77.30 | | |
| 02/28/2023 | DEPOSIT | 68.63 | | |
| 02/28/2023 | OUTGOING FEDWIRE TRANSFER AUTO NON REP Self Insurance Fund | | 100,000.00 | |
| 02/28/2023 | DIOCESE OF BUFF CASHCONC     -SETT-ONLINEACH | | 12,000.00 | 4,066,913.78 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 64 | 3 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2312-1    Filed 04/27/23    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 44 of 114

For Company # 1   Central Administrative Office

| Level Account Account Name | Assmnt | Loan | | |
|---|---|---|---|---|
| Trans    Date: SYS JTYP Transaction Description: | Nbr | Ledger | Debits | Credits |

| Trans | Date | SYS | JTYP | Transaction Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1 | 1101 | Cash | | Beginning Balance | | 5,103,486.72 |
| 3575205 | 2/01/23 | OL | GJ | Paypal Transfer 2/1/2023 | 2,003.63 | |
| 3576347 | 2/01/23 | AR | CR | Cash | 5,706.76 | |
| 3576873 | 2/01/23 | AR | CR | | 1,440.00 | |
| 3578206 | 2/01/23 | OL | CR | CR L/B 2/01/23 | 707.00 | |
| 3578735 | 2/01/23 | AS | CR | CR L/B 2/01/23 | 22,948.50 | |
| 3574629 | 2/02/23 | OL | CR | CR RFR 2/2/23 | 1,725.00 | |
| 3575155 | 2/02/23 | OL | CR | CR 2/02/23 | 283.84 | |
| 3576358 | 2/02/23 | AR | CR | Cash | 5,253.68 | |
| 3576360 | 2/02/23 | AR | CR | Cash | 1,142.02 | |
| 3577638 | 2/02/23 | OL | CR | CR LB 2/02/23 | 2,273.31 | |
| 3578081 | 2/02/23 | OL | CD | ACH CD MTHLY BDGT CHKS 2/2/23 | | 3,958.33 |
| 3578731 | 2/02/23 | AS | CR | CR LB 2/02/23 | 1,799.58 | |
| 3578762 | 2/02/23 | AS | CR | CR 2/02/23 | 11,934.08 | |
| 3576363 | 2/03/23 | AR | CR | Cash | 571.01 | |
| 3576887 | 2/03/23 | AR | CR | | 1,000.00 | |
| 3576888 | 2/03/23 | AR | CR | | 1,000.00 | |
| 3577648 | 2/03/23 | OL | CR | CR LB 2/03/2023 | 2,562.00 | |
| 3578066 | 2/03/23 | OL | CD | ACH CD REPLEN DISB 2/3/2023 | | 532,359.58 |
| 3578076 | 2/03/23 | OL | CD | ACH CD NATL COLL 2/3/2023 | | 205,348.05 |
| 3578767 | 2/03/23 | OL | CR | CR LB 2/03/23 | 1,866.50 | |
| 3573712 | 2/05/23 | RJ | GJ | LEGACY ENTRY 2022/2023 BUDGET | | 63,319.38 |
| 3573714 | 2/05/23 | RJ | GJ | LEGACY ENTRY 2022/2023 BUDGET | | 357.34 |
| 3574639 | 2/06/23 | OL | CD | Mass Stipend Stolinski | | 450.00 |
| 3575163 | 2/06/23 | OL | CR | CR L/B 2/06/23 | 6,882.00 | |
| 3576366 | 2/06/23 | AR | CR | Cash | 2,284.04 | |
| 3576875 | 2/06/23 | AR | CR | | 100.00 | |
| 3576876 | 2/06/23 | AR | CR | | 24,156.00 | |
| 3576877 | 2/06/23 | AR | CR | | 1,040.00 | |
| 3576878 | 2/06/23 | AR | CR | | 875.00 | |
| 3576879 | 2/06/23 | AR | CR | | 386.00 | |
| 3576880 | 2/06/23 | AR | CR | | 11,266.00 | |
| 3578070 | 2/06/23 | OL | CD | ACH CD CAO SELF INS 2/6/2023 | | 100,000.00 |
| 3578072 | 2/06/23 | OL | CD | ACH CD CAO DENTAL 2/6/2023 | | 15,000.00 |
| 3578074 | 2/06/23 | OL | CD | ACHCD HEALTH BENEFIT IH 2/6/23 | | 70,483.91 |
| 3578765 | 2/06/23 | AS | CR | CR L/B 2/06/23 | 32,865.50 | |
| 3575148 | 2/07/23 | OL | CR | CR RFR 2/07/23 | 16,337.50 | |
| 3575174 | 2/07/23 | OL | CR | CR 2/07/23 | 6,957.94 | |
| 3576377 | 2/07/23 | AR | CR | Cash | 952.05 | |
| 3576379 | 2/07/23 | AR | CR | Cash | 12,769.71 | |
| 3576865 | 2/07/23 | AR | CR | | | 2,575.00 |
| 3576866 | 2/07/23 | AR | CR | | 2,575.00 | |
| 3576867 | 2/07/23 | AR | CR | | | 1,000.00 |
| 3576868 | 2/07/23 | AR | CR | | 1,000.00 | |
| 3577665 | 2/07/23 | OL | CR | CR L/B 2/7/23 | 444.00 | |
| 3578068 | 2/07/23 | OL | CR | CASH RECEIPT CATHEDRL 2/6/2023 | 15,637.41 | |
| 3576385 | 2/08/23 | AR | CR | Cash | 2,490.75 | |
| 3577672 | 2/08/23 | OL | CR | CR LB 2/08/23 | 1,692.19 | |
| 3578062 | 2/08/23 | OL | CD | ACH CD PEX CARDS 2/8/2023 | | 15,000.00 |

For Company # 1   Central Administrative Office

| Level | Account | Account Name | | | | Assmnt | Loan | | |
|-------|---------|--------------|--|--|--|--------|------|--|--|
| Trans | Date: | SYS | JTYP | Transaction Description: | | Nbr | Ledger | Debits | Credits |
| 3578064 | 2/08/23 | OL | CD | ACH CD MBR PAYROLL 2/08/2023 | | | | | 224,829.05 |
| 3578771 | 2/08/23 | AS | CR | CR L/B 2/08/23 | | | | 31,796.00 | |
| 3575182 | 2/09/23 | OL | CR | CR 2/09/23 | | | | 10,815.83 | |
| 3576395 | 2/09/23 | AR | CR | Cash | | | | 8.33 | |
| 3576397 | 2/09/23 | AR | CR | Cash | | | | 10,899.99 | |
| 3576891 | 2/09/23 | AR | CR | | | | | 100.00 | |
| 3576892 | 2/09/23 | AR | CR | | | | | 3,192.00 | |
| 3577657 | 2/09/23 | OL | CR | RFR CR | | | | 977.00 | |
| 3577700 | 2/09/23 | OL | CR | CR L/B 2/9/23 | | | | 316.21 | |
| 3578787 | 2/09/23 | AS | CR | CR L/B 2/9/23 | | | | 19,350.34 | |
| 3577320 | 2/10/23 | AR | CR | Cash | | | | 41,793.18 | |
| 3577587 | 2/10/23 | AR | CR | | | | | 2,515.42 | |
| 3577588 | 2/10/23 | AR | CR | | | | | 1,927.90 | |
| 3577589 | 2/10/23 | AR | CR | | | | | 1,500.00 | |
| 3577590 | 2/10/23 | AR | CR | | | | | 2,065.17 | |
| 3577694 | 2/10/23 | OL | CR | CR L/B 2/10/23 | | | | 2,045.19 | |
| 3578058 | 2/10/23 | OL | CD | ACH CD REPLEN DISB 2/10/2023 | | | | | 347,612.17 |
| 3578781 | 2/10/23 | AS | CR | CR L/B 2/10/23 | | | | 67,830.35 | |
| 3577345 | 2/13/23 | AR | CR | Cash | | | | 36,002.48 | |
| 3577395 | 2/13/23 | AR | CR | Cash | | | | 14,275.25 | |
| 3577595 | 2/13/23 | AR | CR | | | | | 7,084.25 | |
| 3577596 | 2/13/23 | AR | CR | | | | | 4,217.71 | |
| 3577597 | 2/13/23 | AR | CR | | | | | 2,000.00 | |
| 3577598 | 2/13/23 | AR | CR | | | | | 570.12 | |
| 3577710 | 2/13/23 | OL | CR | CR L/B 2/13/23 | | | | 8,179.00 | |
| 3577718 | 2/13/23 | OL | CR | CR L/B 2/13/23 | | | | 986.00 | |
| 3578060 | 2/13/23 | OL | CD | ACH CD CAO SELF INS 2/13/2023 | | | | | 75,000.00 |
| 3578805 | 2/13/23 | AS | CR | CR L/B 2/13/23 | | | | 121,816.67 | |
| 3578817 | 2/13/23 | AS | CR | CR L/B 2/13/23 | | | | 54,986.40 | |
| 3574424 | 2/14/23 | AR | CR | Cash | | | | 2,855.04 | |
| 3576903 | 2/14/23 | AR | CR | | | | | 1,094.00 | |
| 3578360 | 2/14/23 | OL | CR | CR CPHBP 2/14/23 | | | | | 540.06 |
| 3578760 | 2/14/23 | AS | CR | ACH TO PAY PARISH A/S | | | | 119,534.81 | |
| 3578821 | 2/14/23 | AS | CR | CR L/B 2/14/23 | | | | 7,395.50 | |
| 3577431 | 2/15/23 | AR | CR | Cash | | | | 2,284.04 | |
| 3577436 | 2/15/23 | AR | CR | Cash | | | | 11,420.20 | |
| 3577605 | 2/15/23 | AR | CR | | | | | 2,780.75 | |
| 3577606 | 2/15/23 | AR | CR | | | | | 1,440.00 | |
| 3577607 | 2/15/23 | AR | CR | | | | | 2,396.00 | |
| 3577608 | 2/15/23 | AR | CR | | | | | 604.00 | |
| 3577705 | 2/15/23 | OL | CD | CD CATHOLIC ED 2/15/23 | | | | 10,177.00 | |
| 3577724 | 2/15/23 | OL | CR | CR L/B 2/15/23 | | | | 636.00 | |
| 3578046 | 2/15/23 | OL | CD | ACH FEB STIPEND FEB 2023 | | | | | 1,300.00 |
| 3578215 | 2/15/23 | OL | CR | CR 2/15/23 | | | | 12,716.41 | |
| 3578790 | 2/15/23 | AS | CR | CR 2/15/23 | | | | 3,281.41 | |
| 3578834 | 2/15/23 | AS | CR | CR L/B 2/15/23 | | | | 58,278.16 | |
| 3577457 | 2/16/23 | AR | CR | Cash | | | | 9,897.52 | |
| 3577613 | 2/16/23 | AR | CR | | | | | 26,672.83 | |
| 3578228 | 2/16/23 | OL | CR | CR L/B 2/16/23 | | | | 2,845.66 | |
| 3578847 | 2/16/23 | AS | CR | CR L/B 2/16/23 | | | | 46,479.76 | |

For Company # 1   Central Administrative Office

| Level Account Account Name | Assmnt | Loan | | |
|---|---|---|---|---|
| Trans     Date:  SYS JTYP Transaction Description: | Nbr | Ledger | Debits | Credits |

| | | | | |
|---|---|---|---|---|
| 3577482 2/17/23   AR  CR   Cash | | | 11,500.52 | |
| 3577749 2/17/23   OL  CR   CR L/B 2/17/23 | | | 27,309.51 | |
| 3578054 2/17/23   OL  CD   ACH CD CAO SELF INS 2/17/2023 | | | | 40,000.00 |
| 3578056 2/17/23   OL  CD   ACH CD CAO SELF INS 2/17/2023 | | | | 125,000.00 |
| 3578840 2/17/23   AS  CR   CR L/B 2/17/23 | | | 79,587.24 | |
| 3577133 2/21/23   AP  AP   Cash | | | | 2,265.00 |
| 3577504 2/21/23   AR  CR   Cash | | | 1,142.02 | |
| 3577507 2/21/23   AR  CR   Cash | | | 15,596.26 | |
| 3577615 2/21/23   AR  CR | | | 2,000.00 | |
| 3577616 2/21/23   AR  CR | | | 1,000.00 | |
| 3577732 2/21/23   OL  CR   CR 2/21/23 | | | 478.71 | |
| 3577735 2/21/23   OL  CR   CR RFR 2/21/23 | | | 526.00 | |
| 3578238 2/21/23   OL  CR   CR L/B 2/21/23 | | | 1,385.00 | |
| 3578349 2/21/23   OL  CD   ACH CD CAO Disb 2/21/2023 | | | | 507,402.59 |
| 3578859 2/21/23   AS  CR   CR L/B 2/21/23 | | | 59,881.43 | |
| 3577314 2/22/23   AP  AP   Cash | | | | 150.00 |
| 3577539 2/22/23   AR  CR   Cash | | | 11,397.53 | |
| 3577619 2/22/23   AR  CR | | | 3,637.77 | |
| 3577620 2/22/23   AR  CR | | | 20,000.00 | |
| 3577621 2/22/23   AR  CR | | | 2,575.00 | |
| 3578050 2/22/23   OL  CD   ACH CD MBR PAYROLL 2/22/2023 | | | | 316,259.79 |
| 3578052 2/22/23   OL  CD   ACH CD PAY MBS 2/22/2023 | | | | 19,835.70 |
| 3578255 2/22/23   OL  CR   CR L/B 2/22/23 | | | 15,604.15 | |
| 3578869 2/22/23   AS  CR   CR L/B 2/22/23 | | | 69,790.24 | |
| 3578048 2/23/23   OL  CD   ACH CD CAO SELF INS 2/23/2023 | | | | 45,000.00 |
| 3577566 2/24/23   AR  CR   Cash | | | 5,175.77 | |
| 3578280 2/24/23   OL  CR   CR L/B 2/24/23 | | | 2,402.00 | |
| 3578884 2/24/23   AS  CR   CR L/B 2/24/23 | | | 69,361.08 | |
| 3577318 2/27/23   AP  AP   Cash | | | | 125.30 |
| 3577578 2/27/23   AR  CR   Cash | | | 2,284.04 | |
| 3577625 2/27/23   AR  CR | | | 3,379.80 | |
| 3577626 2/27/23   AR  CR | | | 2,767.67 | |
| 3577627 2/27/23   AR  CR | | | 1,000.00 | |
| 3578310 2/27/23   OL  CR   CR L/B 2/27/23 | | | 2,415.00 | |
| 3578889 2/27/23   AS  CR   CR L/B 2/27/23 | | | 11,054.25 | |
| 3579976 2/27/23   OL  GJ   Deposit Adjustment 2/27 M&T | | | | 50.00 |
| 3577583 2/28/23   AR  CR   Cash | | | 1,215.36 | |
| 3578269 2/28/23   OL  CD   CD 2/28/23 | | | 22,866.75 | |
| 3578297 2/28/23   OL  CR   CR 2/28/23 | | | 3,841.18 | |
| 3578326 2/28/23   OL  CR   CR L/B 2/28/23 | | | 7,560.25 | |
| 3578336 2/28/23   OL  CD   CD CAO REIMBURSEMENT 2/28/23 | | | 245,775.15 | |
| 3578337 2/28/23   AR  CR   Cash | | | 5,139.08 | |
| 3578351 2/28/23   OL  CD   ACH CD CAO Self Ins 2/28/2023 | | | | 100,000.00 |
| 3578353 2/28/23   OL  CD   ACH CD PEX Cards 2/28/2023 | | | | 12,000.00 |
| 3578872 2/28/23   AS  CR   CD 2/28/23 | | | 20,287.08 | |
| 3578895 2/28/23   AS  CR   CR L/B 2/28/23 | | | 36,296.58 | |
| 3578902 2/28/23   OL  GJ   Feb 23 Department CRs | | | 70,037.86 | |
| 3580232 2/28/23   OL  GJ   Feb 23 Cathedral Pension | | | | 644.19 |
| 3580238 2/28/23   OL  GJ   Feb 23 CAO Pension | | | | 48,695.49 |
| 3580241 2/28/23   OL  GJ   Feb 23 M&T Bank Adjustment | | | 28,374.53 | |

For Company # 1    Central Administrative Office

| Level Trans | Account Date: | Account Name SYS JTYP Transaction Description: | Assmnt Nbr | Loan Ledger | Debits | Credits | |
|---|---|---|---|---|---|---|---|

Account Totals . . . . . . . . . . . . .

| | | | | | Debits | Credits | |
|---|---|---|---|---|---|---|---|
| | | | | | 1,839,612.69 | 2,876,560.93 | 1,036,948.24CR |

Ending Balance . . . . . . . . .    4,066,538.48 ✓

**Central Administrative Office**
**Disbursements**
**Bank Reconciliation**
**HSBC Account # XXX-XX944-7**
**G/L Account #1-1102**
**February 28, 2023**

$0.00

| Balance Per Bank | | | | | $ | 349,923.76 |
|---|---|---|---|---|---|---|
| Less: | **Outstanding Checks / Fees Accounts Payable** | | | Acct | Amount | |
| | **Dec-21** | 312213 | 125.00 | | | |
| | **Jan-22** | 312577 | 149.16 | | | |
| | **Feb-22** | 312740 | 235.74 | | | |
| | **Mar-22** | 313224 | 20.65 | | | |
| | | 313360 | 2,539.08 | | | |
| | | 313422 | 121.50 | | | |
| | | 313440 | 725.00 | | | |
| | **Apr-22** | 313594 | 113.41 | | | |
| | | 313643 | 185.00 | | | |
| | | 313754 | 1,000.00 | | | |
| | **May-22** | 314017 | 401.86 | | | |
| | | 314037 | 1,038.22 | | | |
| | **June 22** | 314214 | 103.85 | | | |
| | | 314215 | 51.70 | | | |
| | | 314216 | 92.70 | | | |
| | | 314455 | 80.00 | | | |
| | | 314498 | 26.04 | | | |
| | **Aug 22** | 314894 | 41.26 | | | |
| | | 315127 | (0.02) | Bank Error | | |
| | **Sept 22** | 315347 | 413.43 | | | |
| | **Oct 22** | 315673 | 100.00 | | | |
| | **Nov 22** | 315842 | 10.00 | | | |
| | | 316075 | 120.00 | | | |
| | **December 2022** | 316140 | 3,728.00 | | | |
| | | 316201 | 100.00 | | | |
| | | 316204 | 100.00 | | | |
| | | 316213 | 100.00 | | | |
| | | 316228 | 195.74 | | | |
| | | 316272 | 99.72 | | | |
| | | 316344 | 97.88 | | | |
| | | 316369 | 540.00 | | | |
| | | 316452 | 130.13 | | | |
| | | 316561 | 263.81 | | | |
| | | 316675 | 150.00 | | | |
| | | 316748 | 75.00 | | | |
| | **February 2023** | 316805 | 75.00 | | | |
| | | 316874 | 1,800.00 | | | |
| | | 316885 | 300.00 | | | |
| | | 316898 | 210.00 | | | |
| | | 316918 | 165.00 | | | |
| | | 316922 | 80.00 | | | |
| | | 316923 | 75.00 | | | |
| | | 316967 | 70.95 | | | |
| | | 316979 | 5,020.00 | | | |
| | | 316989 | 50.00 | | | |
| | | 316995 | 330.00 | | | |
| | | 316998 | 136.68 | | | |
| | | 317001 | 3,261.72 | | | |
| | | 317002 | 68.00 | | | |
| | | 317014 | 615.00 | | | |
| | | 317019 | 113.22 | | | |
| | | 317023 | 221.24 | | | |
| | | 317024 | 75.00 | | | |
| | | 317026 | 123.38 | | | |
| | | 317028 | 1,000.00 | | | |
| | | 317029 | 107.07 | | | |
| | | 317031 | 240.00 | | | |
| | | 317036 | 420.00 | | | |
| | | 317037 | 120.00 | | | |
| | | 317040 | 300.00 | | | |
| | | 317044 | 90.00 | | | |
| | | 317047 | 150.00 | | | |
| | | 317049 | 120.00 | | | |
| | | 317053 | 763.56 | | | |
| | | 317054 | 95.27 | | | |
| | | 317055 | 2,245.17 | | | |
| | | 317056 | 75.00 | | | |
| | | 317057 | 218.39 | | | |
| | | 317058 | 1,116.02 | | | |
| | | 317059 | 1,200.00 | | | |
| | | 317060 | 1,000.00 | | | |
| | | 317061 | 131.96 | | | |
| | | 317062 | 60.62 | | | |
| | | 317063 | 281.88 | | | |
| | | 317064 | 531.18 | | | |
| | | 317065 | 300.63 | | | |
| | | 317066 | 53,994.80 | | | |
| | | 317067 | 1,457.00 | | | |
| | | 317068 | 273.97 | | | |
| | | 317069 | 68.06 | | | |

| | |
|---|---|
| 317070 | 68.11 |
| 317071 | 62,724.80 |
| 317072 | 56,329.88 |
| 317073 | 152.17 |
| 317074 | 149.49 |
| 317075 | 6,337.70 |
| 317076 | 480.00 |
| 317077 | 425.00 |
| 317078 | 1,097.60 |
| 317079 | 400.00 |
| 317080 | 235.00 |
| 317081 | 75.00 |
| 317082 | 250.00 |
| 317083 | 155.00 |
| 317084 | 100.00 |
| 317085 | 250.20 |
| 317086 | 172.08 |
| 317087 | 440.00 |
| 317088 | 30.40 |
| 317089 | 531.78 |
| 317090 | 23,641.30 |
| 317091 | 1,452.50 |
| 317092 | 150.00 |
| 317093 | 1,767.20 |
| 317094 | 583.54 |
| 317095 | 43.84 |
| 317096 | 1,621.10 |
| 317097 | 24.08 |
| 317098 | 63.00 |
| 317099 | 8,000.00 |
| 317100 | 2,000.00 |
| 317101 | 94.00 |
| 317102 | 372.82 |
| 317103 | 320.00 |
| 317104 | 529.73 |
| 317105 | 5,000.00 |
| 317106 | 125.00 |
| 317107 | 109.04 |

| | | |
|---|---|---|
| **Total Outstanding Checks** | $ | 268,725.99 |
| | $ | 81,197.77 |
| **Balance Per General Ledger** | $ | 81,197.77 |



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
DISBURSEMENT ACCT FINESORT ACCT
795 MAIN ST
BUFFALO      NY  142031250

---

| CORPORATE ANALYZED CHECKING | |
|---|---|
| **ACCOUNT NUMBER** ███9447 | |
| **STATEMENT PERIOD** 02/01/23 TO 02/28/23 | |

*DIOCESE OF BUFFALO*
*DISBURSEMENT ACCT FINESORT ACCT*

| | |
|---|---|
| BEGINNING BALANCE | $383,500.70 |
| DEPOSITS & OTHER ADDITIONS | $1,387,374.34 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $1,420,951.28 |
| **ENDING BALANCE** | **$349,923.76** |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 02/01/23 | OPENING BALANCE | | | $383,500.70 |
| 02/01/23 | Check #316571 | | 330.00 | $383,170.70 |
| | Check #316740 | | 5,000.00 | $378,170.70 |
| | Check #316674 | | 2,358.79 | $375,811.91 |
| | Check #316727 | | 1,511.79 | $374,300.12 |
| | Check #316704 | | 239.67 | $374,060.45 |
| | Check #316706 | | 125.76 | $373,934.69 |
| | Check #316694 | | 240.00 | $373,694.69 |
| | Check #316708 | | 55.00 | $373,639.69 |
| 02/02/23 | Check #316773 | | 410.00 | $373,229.69 |
| | Check #316778 | | 333.00 | $372,896.69 |
| | Check #316662 | | 650.00 | $372,246.69 |
| | Check #316783 | | 36.92 | $372,209.77 |
| | Check #316728 | | 337.05 | $371,872.72 |
| 02/03/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 532,359.58 | | $904,232.30 |
| | Check #316746 | | 373.62 | $903,858.68 |
| | Check #316691 | | 280.00 | $903,578.68 |
| | Check #316729 | | 397.19 | $903,181.49 |
| | Check #316767 | | 15,223.80 | $887,957.69 |

*CONTINUED ON NEXT PAGE*

Please examine this statement at once. If you find any difference, please notify us of the difference.
HSBC Bank USA, N.A. (Rev: 1/2022) sMe

| Date | Description | Amount | Balance |
|---|---|---|---|
| | Check #316808 | 50.20 | $887,907.49 |
| | Check #316733 | 25.00 | $887,882.49 |
| | Check #316754 | 112.98 | $887,769.51 |
| | Check #316771 | 282.78 | $887,486.73 |
| 02/06/23 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███ | 302.40 | $887,184.33 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███ | 326.00 | $886,858.33 |
| | Check #316752 | 618.94 | $886,239.39 |
| | Check #316797 | 352.50 | $885,886.89 |
| | Check #316779 | 2,000.00 | $883,886.89 |
| | Check #316600 | 2,905.00 | $880,981.89 |
| | Check #316751 | 75.00 | $880,906.89 |
| | Check #316762 | 803.12 | $880,103.77 |
| | Check #316781 | 855.00 | $879,248.77 |
| | Check #316785 | 2,282.41 | $876,966.36 |
| | Check #316765 | 703.05 | $876,263.31 |
| | Check #316756 | 815.00 | $875,448.31 |
| | Check #316804 | 74.80 | $875,373.51 |
| | Check #316772 | 194.25 | $875,179.26 |
| | Check #316794 | 38.00 | $875,141.26 |
| | Check #316768 | 16,000.00 | $859,141.26 |
| | Check #316760 | 27,728.17 | $831,413.09 |
| | Check #316789 | 238.42 | $831,174.67 |
| | Check #316732 | 1,627.20 | $829,547.47 |
| | Check #316806 | 101.18 | $829,446.29 |
| | Check #316776 | 26,146.48 | $803,299.81 |
| 02/07/23 | Check #316739 | 247.18 | $803,052.63 |
| | Check #316666 | 170.00 | $802,882.63 |
| | Check #316798 | 179.00 | $802,703.63 |
| | Check #316784 | 125.00 | $802,578.63 |
| | Check #316749 | 5,350.00 | $797,228.63 |
| | Check #316795 | 1,126.18 | $796,102.45 |
| | Check #316793 | 320.00 | $795,782.45 |
| | Check #316774 | 24,077.06 | $771,705.39 |
| | Check #316701 | 240.00 | $771,465.39 |
| | Check #316606 | 157.08 | $771,308.31 |
| | Check #316745 | 618.89 | $770,689.42 |
| | Check #316764 | 246.76 | $770,442.66 |
| | Check #316788 | 10,560.82 | $759,881.84 |
| | Check #316812 | 450.00 | $759,431.84 |
| | Check #316757 | 29,727.50 | $729,704.34 |
| | Check #316758 | 12,067.26 | $717,637.08 |
| | Check #316859 | 155.47 | $717,481.61 |
| | Check #316625 | 1,993.01 | $715,488.60 |
| | Check #316807 | 99.99 | $715,388.61 |
| | Check #316775 | 360.00 | $715,028.61 |
| | Check #316761 | 200.61 | $714,828.00 |
| 02/08/23 | Check #316780 | 322,743.12 | $392,084.88 |
| | Check #316803 | 255.30 | $391,829.58 |
| | Check #316811 | 40.00 | $391,789.58 |
| | Check #316759 | 150.00 | $391,639.58 |
| | Check #316791 | 2,539.65 | $389,099.93 |
| | Check #316755 | 1,200.00 | $387,899.93 |

*CONTINUED ON NEXT PAGE*

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| | Check #316790 | | 87.90 | $387,812.03 |
| | Check #316716 | | 217.77 | $387,594.26 |
| | Check #316860 | | 57.36 | $387,536.90 |
| | Check #316850 | | 350.00 | $387,186.90 |
| | Check #316838 | | 1,313.42 | $385,873.48 |
| | Check #316796 | | 202.83 | $385,670.65 |
| | Check #316763 | | 8,744.68 | $376,925.97 |
| | Check #316769 | | 6,337.70 | $370,588.27 |
| | Check #316753 | | 925.00 | $369,663.27 |
| | Check #316801 | | 2,160.09 | $367,503.18 |
| | Check #316809 | | 960.00 | $366,543.18 |
| | Check #316707 | | 813.41 | $365,729.77 |
| 02/09/23 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███████ | | 446.82 | $365,282.95 |
| | Check #316766 | | 52.95 | $365,230.00 |
| | Check #316832 | | 130.34 | $365,099.66 |
| | Check #316813 | | 500.00 | $364,599.66 |
| | Check #316842 | | 109.70 | $364,489.96 |
| | Check #316826 | | 17.00 | $364,472.96 |
| | Check #316818 | | 710.26 | $363,762.70 |
| | Check #316770 | | 425.00 | $363,337.70 |
| | Check #316844 | | 33.92 | $363,303.78 |
| | Check #316810 | | 95.88 | $363,207.90 |
| | Check #316833 | | 29.99 | $363,177.91 |
| 02/10/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 347,612.17 | | $710,790.08 |
| | Check #316738 | | 77.00 | $710,713.08 |
| | Check #316854 | | 28.59 | $710,684.49 |
| | Check #316828 | | 162,486.45 | $548,198.04 |
| | Check #316612 | | 175.00 | $548,023.04 |
| | Check #316901 | | 2,465.51 | $545,557.53 |
| | Check #316853 | | 6,850.00 | $538,707.53 |
| | Check #316856 | | 936.75 | $537,770.78 |
| | Check #316849 | | 110.90 | $537,659.88 |
| | Check #316817 | | 219.23 | $537,440.65 |
| | Check #316792 | | 36.43 | $537,404.22 |
| | Check #316724 | | 551.00 | $536,853.22 |
| | Check #316820 | | 500.00 | $536,353.22 |
| | Check #316836 | | 200.00 | $536,153.22 |
| 02/13/23 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███████ | | 414.56 | $535,738.66 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███████ | | 1,500.52 | $534,238.14 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ███████ | | 1,192.26 | $533,045.88 |
| | Check #316846 | | 5,488.50 | $527,557.38 |
| | Check #316700 | | 255.00 | $527,302.38 |
| | Check #316861 | | 200.00 | $527,102.38 |
| | Check #316393 | | 150.00 | $526,952.38 |
| | Check #316647 | | 150.00 | $526,802.38 |
| | Check #316777 | | 2,590.00 | $524,212.38 |
| | Check #316819 | | 59.67 | $524,152.71 |
| | Check #316689 | | 8,000.00 | $516,152.71 |
| | Check #316855 | | 150.00 | $516,002.71 |
| | Check #316851 | | 150.00 | $515,852.71 |

*CONTINUED ON NEXT PAGE*

Case 1-20-10322-CLB, Doc 2312-1, Filed 04/27/23, Entered 04/27/23 14:45:04,
Description: Schedules to February 2023 Operating Report, Page 53 of 114
Page 3 of 43

| | | | |
|---|---|---|---|
| | Check #316862 | 5,125.00 | $510,727.71 |
| | Check #316837 | 1,388.34 | $509,339.37 |
| | Check #316742 | 100.00 | $509,239.37 |
| | Check #316848 | 53.15 | $509,186.22 |
| | Check #316871 | 1,189.90 | $507,996.32 |
| | Check #316872 | 2,414.70 | $505,581.62 |
| | Check #316873 | 2,195.84 | $503,385.78 |
| | Check #316825 | 500.00 | $502,885.78 |
| | Check #316840 | 1,095.80 | $501,789.98 |
| | Check #316890 | 345.00 | $501,444.98 |
| | Check #316907 | 820.00 | $500,624.98 |
| | Check #316891 | 240.54 | $500,384.44 |
| 02/14/23 | Check #316892 | 3,871.70 | $496,512.74 |
| | Check #316814 | 180.00 | $496,332.74 |
| | Check #316858 | 7,260.00 | $489,072.74 |
| | Check #316800 | 47.88 | $489,024.86 |
| | Check #316886 | 455.45 | $488,569.41 |
| | Check #316914 | 1,350.00 | $487,219.41 |
| | Check #316894 | 660.00 | $486,559.41 |
| | Check #316919 | 180.00 | $486,379.41 |
| | Check #316899 | 120.00 | $486,259.41 |
| | Check #316824 | 900.00 | $485,359.41 |
| | Check #316852 | 102.00 | $485,257.41 |
| | Check #316916 | 375.00 | $484,882.41 |
| | Check #316827 | 5,000.00 | $479,882.41 |
| | Check #316835 | 168.00 | $479,714.41 |
| | Check #316834 | 124.00 | $479,590.41 |
| | Check #316839 | 632.95 | $478,957.46 |
| | Check #316903 | 610.00 | $478,347.46 |
| | Check #316857 | 2,000.00 | $476,347.46 |
| | Check #316912 | 950.00 | $475,397.46 |
| | Check #316908 | 180.00 | $475,217.46 |
| | Check #316889 | 84.46 | $475,133.00 |
| | Check #316882 | 2,158.00 | $472,975.00 |
| 02/15/23 | Check #316881 | 270.00 | $472,705.00 |
| | Check #316968 | 313.67 | $472,391.33 |
| | Check #316910 | 480.00 | $471,911.33 |
| | Check #316829 | 750.00 | $471,161.33 |
| | Check #316877 | 1,000.00 | $470,161.33 |
| | Check #316868 | 18.00 | $470,143.33 |
| | Check #316847 | 1,101.81 | $469,041.52 |
| | Check #316869 | 948.72 | $468,092.80 |
| | Check #316884 | 974.93 | $467,117.87 |
| | Check #316915 | 39,339.77 | $427,778.10 |
| | Check #316747 | 284.95 | $427,493.15 |
| | Check #316888 | 430.00 | $427,063.15 |
| | Check #316830 | 1,130.00 | $425,933.15 |
| | Check #316721 | 126.20 | $425,806.95 |
| | Check #316895 | 930.00 | $424,876.95 |
| | Check #316831 | 284.90 | $424,592.05 |
| | Check #316911 | 120.00 | $424,472.05 |
| | Check #316802 | 50.00 | $424,422.05 |
| | Check #316904 | 1,350.00 | $423,072.05 |

*CONTINUED ON NEXT PAGE*

| Date | Description | | Amount | Balance |
|------|-------------|---|--------|---------|
| | Check #316867 | | 777.71 | $422,294.34 |
| | Check #316909 | | 160.01 | $422,134.33 |
| 02/16/23 | Check #316905 | | 1,387.50 | $420,746.83 |
| | Check #316920 | | 50.00 | $420,696.83 |
| | Check #316845 | | 9,110.00 | $411,586.83 |
| | Check #316924 | | 120.00 | $411,466.83 |
| | Check #316932 | | 436.80 | $411,030.03 |
| | Check #316913 | | 117.80 | $410,912.23 |
| | Check #316865 | | 547.25 | $410,364.98 |
| | Check #316866 | | 579.41 | $409,785.57 |
| | Check #316883 | | 210.01 | $409,575.56 |
| | Check #316917 | | 180.00 | $409,395.56 |
| | Check #316896 | | 380.00 | $409,015.56 |
| | Check #316937 | | 5,795.00 | $403,220.56 |
| | Check #316823 | | 500.00 | $402,720.56 |
| | Check #316906 | | 75.30 | $402,645.26 |
| | Check #316900 | | 240.00 | $402,405.26 |
| | Check #316934 | | 1,267.50 | $401,137.76 |
| | Check #316951 | | 998.01 | $400,139.75 |
| | Check #316887 | | 65.88 | $400,073.87 |
| | Check #316962 | | 638.26 | $399,435.61 |
| | Check #316954 | | 1,500.90 | $397,934.71 |
| | Check #316821 | | 50,865.00 | $347,069.71 |
| | Check #316843 | | 150.00 | $346,919.71 |
| 02/17/23 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ■■■ | | 1,053.37 | $345,866.34 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ■■■ | | 6,467.93 | $339,398.41 |
| | Bank Charges for the per 01JAN2023 TO 31JAN2023 Invoice No ■■■ | | 599.57 | $338,798.84 |
| | Check #316943 | | 209.96 | $338,588.88 |
| | Check #316944 | | 231.48 | $338,357.40 |
| | Check #316897 | | 890.00 | $337,467.40 |
| | Check #316958 | | 180.00 | $337,287.40 |
| | Check #316946 | | 29.95 | $337,257.45 |
| | Check #316945 | | 404.00 | $336,853.45 |
| | Check #317021 | | 1,393.10 | $335,460.35 |
| | Check #316964 | | 2,000.00 | $333,460.35 |
| | Check #316929 | | 136.90 | $333,323.45 |
| | Check #316930 | | 6.05 | $333,317.40 |
| | Check #316878 | | 222.35 | $333,095.05 |
| | Check #316880 | | 21.59 | $333,073.46 |
| | Check #316942 | | 598.00 | $332,475.46 |
| 02/21/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 507,402.59 | | $839,878.05 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ■■■ | | 1,837.41 | $838,040.64 |
| | Check #316956 | | 23.28 | $838,017.36 |
| | Check #316921 | | 50.00 | $837,967.36 |
| | Check #316822 | | 1,505.00 | $836,462.36 |
| | Check #316939 | | 56,000.00 | $780,462.36 |
| | Check #316893 | | 281.25 | $780,181.11 |
| | Check #316782 | | 18.47 | $780,162.64 |
| | Check #316925 | | 120.00 | $780,042.64 |
| | Check #316841 | | 40.25 | $780,002.39 |
| | Check #316799 | | 106.55 | $779,895.84 |

*CONTINUED ON NEXT PAGE*

| Date | Description | Amount | Balance |
|---|---|---:|---:|
| | Check #316948 | 127.00 | $779,768.84 |
| | Check #316940 | 131.96 | $779,636.88 |
| | Check #316875 | 120.00 | $779,516.88 |
| | Check #316928 | 195.74 | $779,321.14 |
| | Check #317027 | 35.96 | $779,285.18 |
| | Check #316949 | 264.16 | $779,021.02 |
| | Check #317020 | 40.45 | $778,980.57 |
| | Check #317018 | 2,000.00 | $776,980.57 |
| | Check #317010 | 124.89 | $776,855.68 |
| | Check #316879 | 300.00 | $776,555.68 |
| | Check #316466 | 3,507.00 | $773,048.68 |
| | Check #316974 | 162.80 | $772,885.88 |
| | Check #317011 | 9.50 | $772,876.38 |
| | Check #317033 | 390.00 | $772,486.38 |
| | Check #316984 | 951.60 | $771,534.78 |
| | Check #316985 | 549.00 | $770,985.78 |
| | Check #316980 | 930.00 | $770,055.78 |
| | Check #316972 | 1,010.29 | $769,045.49 |
| | Check #316963 | 42.73 | $769,002.76 |
| | Check #316991 | 118.00 | $768,884.76 |
| | Check #316966 | 95.88 | $768,788.88 |
| | Check #317008 | 140.00 | $768,648.88 |
| | Check #316931 | 227.86 | $768,421.02 |
| | Check #317009 | 149,942.27 | $618,478.75 |
| | Check #316994 | 23.94 | $618,454.81 |
| | Check #316902 | 22.86 | $618,431.95 |
| | Check #317045 | 285.00 | $618,146.95 |
| | Check #317012 | 6,850.00 | $611,296.95 |
| | Check #317050 | 2,500.00 | $608,796.95 |
| 02/22/23 | Check #316981 | 1,156.57 | $607,640.38 |
| | Check #316947 | 109.15 | $607,531.23 |
| | Check #316933 | 203.09 | $607,328.14 |
| | Check #316992 | 510.00 | $606,818.14 |
| | Check #317038 | 111.53 | $606,706.61 |
| | Check #316990 | 1,866.80 | $604,839.81 |
| | Check #316999 | 3,481.36 | $601,358.45 |
| | Check #316996 | 670.00 | $600,688.45 |
| | Check #317016 | 1,169.96 | $599,518.49 |
| | Check #317046 | 210.00 | $599,308.49 |
| | Check #317035 | 100.00 | $599,208.49 |
| | Check #316997 | 822.53 | $598,385.96 |
| | Check #316971 | 17,613.44 | $580,772.52 |
| | Check #317022 | 34.00 | $580,738.52 |
| | Check #316988 | 100.00 | $580,638.52 |
| | Check #317032 | 200.00 | $580,438.52 |
| | Check #316959 | 1,271.92 | $579,166.60 |
| | Check #317005 | 1,000.00 | $578,166.60 |
| | Check #317015 | 180.00 | $577,986.60 |
| | Check #317048 | 120.00 | $577,866.60 |
| | Check #317000 | 1,864.11 | $576,002.49 |
| | Check #316986 | 164.75 | $575,837.74 |
| 02/23/23 | Check #317041 | 405.00 | $575,432.74 |
| | Check #317030 | 420.00 | $575,012.74 |

*CONTINUED ON NEXT PAGE*

| | | | |
|---|---|---:|---:|
| | Check #316941 | 684.88 | $574,327.86 |
| | Check #316935 | 2,057.20 | $572,270.66 |
| | Check #316936 | 412.50 | $571,858.16 |
| | Check #316977 | 890.33 | $570,967.83 |
| | Check #316950 | 160.22 | $570,807.61 |
| | Check #316961 | 190.00 | $570,617.61 |
| | Check #316987 | 753.89 | $569,863.72 |
| | Check #317006 | 165.20 | $569,698.52 |
| | Check #316973 | 83.88 | $569,614.64 |
| | Check #316955 | 3,501.04 | $566,113.60 |
| 02/24/23 | Check #316978 | 720.00 | $565,393.60 |
| | Check #317025 | 210.00 | $565,183.60 |
| | Check #316993 | 21,419.02 | $543,764.58 |
| | Check #316983 | 829.20 | $542,935.38 |
| | Check #316965 | 546.62 | $542,388.76 |
| | Check #317017 | 2,000.00 | $540,388.76 |
| | Check #317004 | 175.50 | $540,213.26 |
| | Check #317003 | 139.50 | $540,073.76 |
| | Check #316870 | 468.00 | $539,605.76 |
| | Check #316975 | 2,513.35 | $537,092.41 |
| | Check #316876 | 993.98 | $536,098.43 |
| | Check #316938 | 1,648.42 | $534,450.01 |
| | Check #316960 | 706.87 | $533,743.14 |
| 02/27/23 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ▆▆▆ | 132.40 | $533,610.74 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ▆▆▆ | 303.24 | $533,307.50 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ▆▆▆ | 777.13 | $532,530.37 |
| | Check #317042 | 935.00 | $531,595.37 |
| | Check #317043 | 210.00 | $531,385.37 |
| | Check #316646 | 100.00 | $531,285.37 |
| | Check #317007 | 844.12 | $530,441.25 |
| | Check #316982 | 3,799.57 | $526,641.68 |
| | Check #317013 | 12,765.10 | $513,876.58 |
| | Check #317039 | 6,248.70 | $507,627.88 |
| 02/28/23 | Check #316221 | 100.00 | $507,527.88 |
| | Check #317034 | 50.00 | $507,477.88 |
| | Check #316957 | 630.00 | $506,847.88 |
| | Check #316976 | 1,085.07 | $505,762.81 |
| | Check #316952 | 91,823.48 | $413,939.33 |
| | Check #316953 | 63,475.57 | $350,463.76 |
| | Check #316424 | 540.00 | $349,923.76 |
| 02/28/23 | **ENDING BALANCE** | | **$349,923.76** |

*All deposited items are credited subject to final payment.*

## ITEMS PAID ON THIS STATEMENT

| | | | |
|---|---|---|---|
| #316221 ......... 100.00 | #316393 ......... 150.00 | #316424 ......... 540.00 | #316466 ......... 3,507.00 |
| #316571 ......... 330.00 | #316600 ......... 2,905.00 | #316606 ......... 157.08 | #316612 ......... 175.00 |
| #316625 ......... 1,993.01 | #316646 ......... 100.00 | #316647 ......... 150.00 | #316662 ......... 650.00 |
| #316666 ......... 170.00 | #316674 ......... 2,358.79 | #316689 ......... 8,000.00 | #316691 ......... 280.00 |
| #316694 ......... 240.00 | #316700 ......... 255.00 | #316701 ......... 240.00 | #316704 ......... 239.67 |

*CONTINUED ON NEXT PAGE*

| | | | |
|---|---|---|---|
| #316706 ......... 125.76 | #316707 ......... 813.41 | #316708 ......... 55.00 | #316716 ......... 217.77 |
| #316721 ......... 126.20 | #316724 ......... 551.00 | #316727 ......... 1,511.79 | #316728 ......... 337.05 |
| #316729 ......... 397.19 | #316732 ......... 1,627.20 | #316733 ......... 25.00 | #316738 ......... 77.00 |
| #316739 ......... 247.18 | #316740 ......... 5,000.00 | #316742 ......... 100.00 | #316745 ......... 618.89 |
| #316746 ......... 373.62 | #316747 ......... 284.95 | #316749 ......... 5,350.00 | #316751 ......... 75.00 |
| #316752 ......... 618.94 | #316753 ......... 925.00 | #316754 ......... 112.98 | #316755 ......... 1,200.00 |
| #316756 ......... 815.00 | #316757 ......... 29,727.50 | #316758 ......... 12,067.26 | #316759 ......... 150.00 |
| #316760 ......... 27,728.17 | #316761 ......... 200.61 | #316762 ......... 803.12 | #316763 ......... 8,744.68 |
| #316764 ......... 246.76 | #316765 ......... 703.05 | #316766 ......... 52.95 | #316767 ......... 15,223.80 |
| #316768 ......... 16,000.00 | #316769 ......... 6,337.70 | #316770 ......... 425.00 | #316771 ......... 282.78 |
| #316772 ......... 194.25 | #316773 ......... 410.00 | #316774 ......... 24,077.06 | #316775 ......... 360.00 |
| #316776 ......... 26,146.48 | #316777 ......... 2,590.00 | #316778 ......... 333.00 | #316779 ......... 2,000.00 |
| #316780 ......... 322,743.12 | #316781 ......... 855.00 | #316782 ......... 18.47 | #316783 ......... 36.92 |
| #316784 ......... 125.00 | #316785 ......... 2,282.41 | #316788 ......... 10,560.82 | #316789 ......... 238.42 |
| #316790 ......... 87.90 | #316791 ......... 2,539.65 | #316792 ......... 36.43 | #316793 ......... 320.00 |
| #316794 ......... 38.00 | #316795 ......... 1,126.18 | #316796 ......... 202.83 | #316797 ......... 352.50 |
| #316798 ......... 179.00 | #316799 ......... 106.55 | #316800 ......... 47.88 | #316801 ......... 2,160.09 |
| #316802 ......... 50.00 | #316803 ......... 255.30 | #316804 ......... 74.80 | #316806 ......... 101.18 |
| #316807 ......... 99.99 | #316808 ......... 50.20 | #316809 ......... 960.00 | #316810 ......... 95.88 |
| #316811 ......... 40.00 | #316812 ......... 450.00 | #316813 ......... 500.00 | #316814 ......... 180.00 |
| #316817 ......... 219.23 | #316818 ......... 710.26 | #316819 ......... 59.67 | #316820 ......... 500.00 |
| #316821 ......... 50,865.00 | #316822 ......... 1,505.00 | #316823 ......... 500.00 | #316824 ......... 900.00 |
| #316825 ......... 500.00 | #316826 ......... 17.00 | #316827 ......... 5,000.00 | #316828 ......... 162,486.45 |
| #316829 ......... 750.00 | #316830 ......... 1,130.00 | #316831 ......... 284.90 | #316832 ......... 130.34 |
| #316833 ......... 29.99 | #316834 ......... 124.00 | #316835 ......... 168.00 | #316836 ......... 200.00 |
| #316837 ......... 1,388.34 | #316838 ......... 1,313.42 | #316839 ......... 632.95 | #316840 ......... 1,095.80 |
| #316841 ......... 40.25 | #316842 ......... 109.70 | #316843 ......... 150.00 | #316844 ......... 33.92 |
| #316845 ......... 9,110.00 | #316846 ......... 5,488.50 | #316847 ......... 1,101.81 | #316848 ......... 53.15 |
| #316849 ......... 110.90 | #316850 ......... 350.00 | #316851 ......... 150.00 | #316852 ......... 102.00 |
| #316853 ......... 6,850.00 | #316854 ......... 28.59 | #316855 ......... 150.00 | #316856 ......... 936.75 |
| #316857 ......... 2,000.00 | #316858 ......... 7,260.00 | #316859 ......... 155.47 | #316860 ......... 57.36 |
| #316861 ......... 200.00 | #316862 ......... 5,125.00 | #316865 ......... 547.25 | #316866 ......... 579.41 |
| #316867 ......... 777.71 | #316868 ......... 18.00 | #316869 ......... 948.72 | #316870 ......... 468.00 |
| #316871 ......... 1,189.90 | #316872 ......... 2,414.70 | #316873 ......... 2,195.84 | #316875 ......... 120.00 |
| #316876 ......... 993.98 | #316877 ......... 1,000.00 | #316878 ......... 222.35 | #316879 ......... 300.00 |
| #316880 ......... 21.59 | #316881 ......... 270.00 | #316882 ......... 2,158.00 | #316883 ......... 210.01 |
| #316884 ......... 974.93 | #316886 ......... 455.45 | #316887 ......... 65.88 | #316888 ......... 430.00 |

CONTINUED ON NEXT PAGE

| | | | |
|---|---|---|---|
| #316889 ......... 84.46 | #316890 ......... 345.00 | #316891 ......... 240.54 | #316892 ......... 3,871.70 |
| #316893 ......... 281.25 | #316894 ......... 660.00 | #316895 ......... 930.00 | #316896 ......... 380.00 |
| #316897 ......... 890.00 | #316899 ......... 120.00 | #316900 ......... 240.00 | #316901 ......... 2,465.51 |
| #316902 ......... 22.86 | #316903 ......... 610.00 | #316904 ......... 1,350.00 | #316905 ......... 1,387.50 |
| #316906 ......... 75.30 | #316907 ......... 820.00 | #316908 ......... 180.00 | #316909 ......... 160.01 |
| #316910 ......... 480.00 | #316911 ......... 120.00 | #316912 ......... 950.00 | #316913 ......... 117.80 |
| #316914 ......... 1,350.00 | #316915 ......... 39,339.77 | #316916 ......... 375.00 | #316917 ......... 180.00 |
| #316919 ......... 180.00 | #316920 ......... 50.00 | #316921 ......... 50.00 | #316924 ......... 120.00 |
| #316925 ......... 120.00 | #316928 ......... 195.74 | #316929 ......... 136.90 | #316930 ......... 6.05 |
| #316931 ......... 227.86 | #316932 ......... 436.80 | #316933 ......... 203.09 | #316934 ......... 1,267.50 |
| #316935 ......... 2,057.20 | #316936 ......... 412.50 | #316937 ......... 5,795.00 | #316938 ......... 1,648.42 |
| #316939 ......... 56,000.00 | #316940 ......... 131.96 | #316941 ......... 684.88 | #316942 ......... 598.00 |
| #316943 ......... 209.96 | #316944 ......... 231.48 | #316945 ......... 404.00 | #316946 ......... 29.95 |
| #316947 ......... 109.15 | #316948 ......... 127.00 | #316949 ......... 264.16 | #316950 ......... 160.22 |
| #316951 ......... 998.01 | #316952 ......... 91,823.48 | #316953 ......... 63,475.57 | #316954 ......... 1,500.90 |
| #316955 ......... 3,501.04 | #316956 ......... 23.28 | #316957 ......... 630.00 | #316958 ......... 180.00 |
| #316959 ......... 1,271.92 | #316960 ......... 706.87 | #316961 ......... 190.00 | #316962 ......... 638.26 |
| #316963 ......... 42.73 | #316964 ......... 2,000.00 | #316965 ......... 546.62 | #316966 ......... 95.88 |
| #316968 ......... 313.67 | #316971 ......... 17,613.44 | #316972 ......... 1,010.29 | #316973 ......... 83.88 |
| #316974 ......... 162.80 | #316975 ......... 2,513.35 | #316976 ......... 1,085.07 | #316977 ......... 890.33 |
| #316978 ......... 720.00 | #316980 ......... 930.00 | #316981 ......... 1,156.57 | #316982 ......... 3,799.57 |
| #316983 ......... 829.20 | #316984 ......... 951.60 | #316985 ......... 549.00 | #316986 ......... 164.75 |
| #316987 ......... 753.89 | #316988 ......... 100.00 | #316990 ......... 1,866.80 | #316991 ......... 118.00 |
| #316992 ......... 510.00 | #316993 ......... 21,419.02 | #316994 ......... 23.94 | #316996 ......... 670.00 |
| #316997 ......... 822.53 | #316999 ......... 3,481.36 | #317000 ......... 1,864.11 | #317003 ......... 139.50 |
| #317004 ......... 175.50 | #317005 ......... 1,000.00 | #317006 ......... 165.20 | #317007 ......... 844.12 |
| #317008 ......... 140.00 | #317009 ......... 149,942.27 | #317010 ......... 124.89 | #317011 ......... 9.50 |
| #317012 ......... 6,850.00 | #317013 ......... 12,765.10 | #317015 ......... 180.00 | #317016 ......... 1,169.96 |
| #317017 ......... 2,000.00 | #317018 ......... 2,000.00 | #317020 ......... 40.45 | #317021 ......... 1,393.10 |
| #317022 ......... 34.00 | #317025 ......... 210.00 | #317027 ......... 35.96 | #317030 ......... 420.00 |
| #317032 ......... 200.00 | #317033 ......... 390.00 | #317034 ......... 50.00 | #317035 ......... 100.00 |
| #317038 ......... 111.53 | #317039 ......... 6,248.70 | #317041 ......... 405.00 | #317042 ......... 935.00 |
| #317043 ......... 210.00 | #317045 ......... 285.00 | #317046 ......... 210.00 | #317048 ......... 120.00 |
| #317050 ......... 2,500.00 | | | |

**CHECK IMAGE ACTIVITY**

*CONTINUED ON NEXT PAGE*

```
-------------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
-------------------------------------------------------------------------------------------------------------------------

Level   Account   Account Name                                   Assmnt   Loan
Trans    Date:    SYS JTYP Transaction Description:                Nbr    Ledger        Debits           Credits
-------------------------------------------------------------------------------------------------------------------------


1        1102     Cash-HSBC-Disbursement Account                        Beginning Balance  . . . . . . .          182,529.98CR
3574233 2/02/23   AP  AP   Cash - Fleet Bank                                                      20,928.60
3578065 2/03/23   OL  CD   ACH CD REPLEN DISB 2/3/2023               532,359.58
3574978 2/07/23   AP  AP   Cash - Fleet Bank                                                     270,073.75
3579116 2/07/23   AP  AP   Cash - Fleet Bank                           5,000.00
3575452 2/09/23   AP  AP   Cash - Fleet Bank                                                      77,538.42
3578057 2/10/23   OL  CD   ACH CD REPLEN DISB 2/10/2023              347,612.17
3575806 2/14/23   AP  AP   Cash - Fleet Bank                                                     239,347.00
3575918 2/17/23   AP  AP   Cash - Fleet Bank                                                     268,055.59
3578348 2/21/23   OL  CD   ACH CD CAO Disb 2/21/2023                 507,402.59
3577148 2/28/23   AP  AP   Cash - Fleet Bank                                                         302.40
3577150 2/28/23   AP  AP   Cash - Fleet Bank                                                         326.00
3577152 2/28/23   AP  AP   Cash - Fleet Bank                                                         446.82
3577154 2/28/23   AP  AP   Cash - Fleet Bank                                                         414.56
3577156 2/28/23   AP  AP   Cash - Fleet Bank                                                       1,500.52
3577158 2/28/23   AP  AP   Cash - Fleet Bank                                                       1,192.26
3577160 2/28/23   AP  AP   Cash - Fleet Bank                                                       1,053.37
3577162 2/28/23   AP  AP   Cash - Fleet Bank                                                       6,467.93
3577164 2/28/23   AP  AP   Cash - Fleet Bank                                                       1,837.41
3577166 2/28/23   AP  AP   Cash - Fleet Bank                                                         132.40
3577168 2/28/23   AP  AP   Cash - Fleet Bank                                                         303.24
3577170 2/28/23   AP  AP   Cash - Fleet Bank                                                         777.13
3577306 2/28/23   AP  AP   Cash - Fleet Bank                                                     240,114.87
3578201 2/28/23   OL  GJ   Feb 23 HSBC Fees                                                          599.57
3581006 2/28/23   AP  AP   Cash - Fleet Bank                             921.75
3581008 2/28/23   AP  AP   Cash - Fleet Bank                             921.75
3581010 2/28/23   AP  AP   Cash - Fleet Bank                             921.75
                                                                   --------------    --------------
                            Account Totals . . . . . . . . . . . .    1,395,139.59     1,131,411.84          263,727.75
                                                                   ==============    ==============    ------------------
                                                                   Ending Balance . . . . . . . . .              81,197.77
                                                                                                       ==================
```

Case 1-20-10322-CLB,   Doc 2312-1,   Filed 04/27/23,   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 60 of 114

**Central Administrative Office**
**Diocesan Purchasing Divison**
**Bank Reconciliation**
**M& T Account #5004**
**G/L Account #1-1101.1**
**February 28, 2023**

| | | | | | |
|---|---|---|---|---|---|
| **Balance Per Bank** | | | | $ | 396,930.79 |
| Less: | **Outstanding Checks / Fees Accounts Payable** | | | | |
| | | Check # | Amount | | |
| | Checks | | (4,769.40) | | |
| | **Total Outstanding Checks** | | | | (4,769.40) |
| | | | | | |
| | **Voided Check** | | | | |
| | | | | | |
| | **Merchant Fee** | | | | (81.62) |
| | | | | | |
| Less: | **Bank Deposit Error** | | | | . |
| | | | | | |
| Add: | **Outstanding CC & Cash Deposits** | | | | 0.00 |
| | | | | | |
| | | | | | |
| | **Total Outstanding Deposits** | | | | |
| | | | | $ | 392,079.77 |
| | | | | | |
| **Balance Per General Ledger** | | | | $ | 392,079.77 |



# M&T Bank

FOR INQUIRIES CALL:    BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

00    0 06844M NM  017

000000

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ■5004 | 02/01/23 - 02/28/23 |

| | |
|---|---|
| BEGINNING BALANCE | $387,411.44 |
| DEPOSITS & CREDITS | 47,900.18 |
| LESS CHECKS & DEBITS | 38,380.83 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $396,930.79 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | $387,411.44 |
| 02/01/2023 | LOCKBOX DEPOSIT ■ | $692.12 | | |
| 02/01/2023 | 1 CHECK(S) PAID | | $1,027.91 | 387,075.65 |
| 02/02/2023 | DEPOSIT | 116.36 | | 387,192.01 |
| 02/03/2023 | LOCKBOX DEPOSIT ■ | 1,374.51 | | |
| 02/03/2023 | MERCHANT BNKCD DEPOSIT ■ | | 113.78 | |
| 02/03/2023 | 4 CHECK(S) PAID | | 2,293.41 | 386,159.33 |
| 02/06/2023 | LOCKBOX DEPOSIT ■ | 13,264.23 | | |
| 02/06/2023 | MERCHANT BNKCD DEPOSIT ■ | 32.63 | | 399,456.19 |
| 02/07/2023 | LOCKBOX DEPOSIT ■ | 969.71 | | |
| 02/07/2023 | DEPOSIT | 39.00 | | |
| 02/07/2023 | 3 CHECK(S) PAID | | 2,331.93 | 398,132.97 |
| 02/08/2023 | LOCKBOX DEPOSIT ■ | 485.65 | | |
| 02/08/2023 | 3 CHECK(S) PAID | | 7,425.16 | 391,193.46 |
| 02/09/2023 | LOCKBOX DEPOSIT ■ | 757.34 | | |
| 02/09/2023 | DEPOSIT | 442.38 | | |
| 02/09/2023 | MERCHANT BNKCD DEPOSIT ■ | 65.00 | | |
| 02/09/2023 | DEPOSIT | 21.75 | | 392,479.93 |
| 02/10/2023 | LOCKBOX DEPOSIT ■ | 483.11 | | 392,963.04 |
| 02/13/2023 | LOCKBOX DEPOSIT ■ | 6,247.10 | | |
| 02/13/2023 | 3 CHECK(S) PAID | | 13,641.16 | 385,568.98 |
| 02/14/2023 | LOCKBOX DEPOSIT ■ | 113.11 | | |
| 02/14/2023 | 3 CHECK(S) PAID | | 748.48 | 384,933.61 |
| 02/15/2023 | LOCKBOX DEPOSIT ■ | 999.80 | | |
| 02/15/2023 | 1 CHECK(S) PAID | | 6,078.13 | 379,855.28 |
| 02/16/2023 | LOCKBOX DEPOSIT ■ | 3,943.64 | | 383,798.92 |
| 02/17/2023 | LOCKBOX DEPOSIT ■ | 493.66 | | |
| 02/17/2023 | 1 CHECK(S) PAID | | 103.96 | 384,188.62 |
| 02/21/2023 | LOCKBOX DEPOSIT ■ | 5,004.88 | | 389,193.50 |
| 02/22/2023 | LOCKBOX DEPOSIT ■ | 582.34 | | 389,775.84 |
| 02/23/2023 | LOCKBOX DEPOSIT ■ | 2,791.41 | | |
| 02/23/2023 | 3 CHECK(S) PAID | | 243.92 | 392,323.33 |
| 02/24/2023 | LOCKBOX DEPOSIT ■ | 748.07 | | |
| 02/24/2023 | 1 CHECK(S) PAID | | 4,372.99 | 388,698.41 |
| 02/27/2023 | LOCKBOX DEPOSIT ■ | 3,854.17 | | 392,552.58 |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

FOR INQUIRIES CALL: **BALTIMORE SPECIALIZED FINANCE**
(800) 724-6070

| ACCOUNT TYPE |  |
|---|---|
| **CORPORATE CHECKING** |  |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| █5004 | 02/01/23 - 02/28/23 |

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/28/2023 | LOCKBOX DEPOSIT ███ | 4,300.21 | | |
| 02/28/2023 | DEPOSIT | 39.00 | | |
| 02/28/2023 | DEPOSIT | 39.00 | | 396,930.79 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 26 | 23 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87522 | 02/01/23 | 1,027.91 | 87545 | 02/03/23 | 316.87 | 87553 | 02/14/23 | 297.36 |
| 87538* | 02/03/23 | 1,905.75 | 87546 | 02/07/23 | 54.84 | 87554 | 02/14/23 | 45.98 |
| 87539 | 02/08/23 | 4,765.05 | 87547 | 02/07/23 | 647.15 | 87555 | 02/15/23 | 6,078.13 |
| 87540 | 02/08/23 | 1,117.43 | 87548 | 02/03/23 | 61.94 | 87556 | 02/23/23 | 37.05 |
| 87541 | 02/07/23 | 1,629.94 | 87549 | 02/13/23 | 354.05 | 87557 | 02/14/23 | 405.14 |
| 87542 | 02/08/23 | 1,542.68 | 87550 | 02/13/23 | 3,081.00 | 87558 | 02/17/23 | 103.96 |
| 87543 | 02/03/23 | 8.85 | 87551 | 02/23/23 | 141.83 | 87559 | 02/13/23 | 10,206.11 |
| 87544 | 02/23/23 | 65.04 | 87552 | 02/24/23 | 4,372.99 | | | |

\* -  GAP IN CHECK SEQUENCE
R -  CHECK RETURNED

| NUMBER OF CHECKS PAID | 23 |
|---|---|
| AMOUNT OF CHECKS PAID | $38,267.05 |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE (PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT. TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY

# DIOCESAN PURCHASING DIVISION &
## Outstanding Checks
## As of Feb 28, 2023
## 1101-0 - CASH

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|----------|------|------------|-----------|
| 87187 | 3/30/22 | KELLY, MSGR. JAMES G. | -121.53 |
| 87537 | 1/20/23 | SAFEGUARD | -261.42 |
| 87560 | 2/28/23 | AIRTITE WHOLESALE BUI | -992.25 |
| 87561 | 2/28/23 | BARTON COTTON, RPS | -61.67 |
| 87562 | 2/28/23 | Cathedral Candle Co | -527.84 |
| 87563 | 2/28/23 | Catholic Book Publishing | -47.22 |
| 87564 | 2/28/23 | COREY AUTO SALES, INC | -189.65 |
| 87565 | 2/28/23 | DELL MARKETING L.P. | -1,244.61 |
| 87566 | 2/28/23 | Franklin X. McCormick, Inc. | -1,123.47 |
| 87567 | 2/28/23 | KOLEY'S | -34.37 |
| 87568 | 2/28/23 | LIGUORI | -35.68 |
| 87569 | 2/28/23 | The Liturgical Press | -88.83 |
| 87570 | 2/28/23 | Oregon Catholic Press | -40.86 |
| | | **Total** | **-4,769.40** |

# DIOCESAN PURCHASING DIVISION &
## Other Outstanding Items
## As of Feb 28, 2023
## 1101-0 - CASH

Filter Criteria includes: 1) Uncleared Transactions; 2) Others. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt | Balance |
|----------|------|------------|-----------|---------|
| 06-05 | 2/28/23 | CardConnect CC Service C | -81.62 | -81.62 |
| | | Total | -81.62 | |

# DIOCESAN PURCHASING DIVISION &
## Account Register
## For the Period From Feb 1, 2023 to Feb 28, 2023
## 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|------|------------|------------:|---------------:|--------:|
| | | | Beginning Balance | | | 373,533.57 |
| 2/1/23 | LB020123 | Deposit | ST. RAPHAEL PARISH | 152.27 | | 373,685.84 |
| | | Deposit | ST. JOHN VIANNEY CH | 198.35 | | 373,884.19 |
| | | Deposit | ST. MARY OF THE LAK | 92.96 | | 373,977.15 |
| | | Deposit | ST. FRANCIS OF ASSIS | 248.54 | | 374,225.69 |
| 2/3/23 | LB020323 | Deposit | O.L POMPEII OFFICE | 266.31 | | 374,492.00 |
| | | Deposit | ASSUMPTION RECTOR | 218.41 | | 374,710.41 |
| | | Deposit | ST. GEORGE'S RECTO | 155.00 | | 374,865.41 |
| | | Deposit | GOOD SHEPHERD CH | 433.78 | | 375,299.19 |
| | | Deposit | ST. JOHN THE BAPTIS | 301.01 | | 375,600.20 |
| 2/6/23 | LB020623 | Deposit | ST. MARY OF ASSUMP | 337.04 | | 375,937.24 |
| | | Deposit | ST. BERNADETTE REC | 28.83 | | 375,966.07 |
| | | Deposit | QUEEN OF HEAVEN R | 313.71 | | 376,279.78 |
| | | Deposit | ST. JOHN THE BAPTIS | 25.00 | | 376,304.78 |
| | | Deposit | O.L. OF CZESTOCHOW | 10.74 | | 376,315.52 |
| | | Deposit | ST. TERESA CHURCH | 138.12 | | 376,453.64 |
| | | Deposit | ST. JUDE THE APOSTL | 121.68 | | 376,575.32 |
| | | Deposit | ST. ANDREW RECTOR | 71.01 | | 376,646.33 |
| | | Deposit | ST. TIMOTHY RECTOR | 146.82 | | 376,793.15 |
| | | Deposit | IMMACULATE CONCEP | 735.00 | | 377,528.15 |
| | | Deposit | DPD/CUS | 4,294.50 | | 381,822.65 |
| | | Deposit | ST. ANTHONY CHURC | 1,965.00 | | 383,787.65 |
| | | Deposit | ST. MARY OF THE CAT | 137.00 | | 383,924.65 |
| | | Deposit | ST. LAWRENCE PARIS | 327.00 | | 384,251.65 |
| | | Deposit | ST. GREGORY THE GR | 11.49 | | 384,263.14 |
| | | Deposit | ST. MICHAEL CHURCH | 796.30 | | 385,059.44 |
| | | Deposit | ST. ISIDORE PARISH C | 796.30 | | 385,855.74 |
| | | Deposit | ST. TIMOTHY RECTOR | 1,179.14 | | 387,034.88 |
| | | Deposit | MARY IMMACULATE P | 796.30 | | 387,831.18 |
| | | Deposit | HOLY TRINITY | 25.44 | | 387,856.62 |
| | | Deposit | FR. JUSTIN SENIOR FR | 35.88 | | 387,892.50 |
| | | Deposit | ST. MARGARET RECTO | 191.00 | | 388,083.50 |
| | | Deposit | ST THOMAS MORE | 268.13 | | 388,351.63 |
| | | Deposit | NATIVITY OF THE BVM | 300.35 | | 388,651.98 |
| | | Deposit | ST. ANDREW RECTOR | 120.80 | | 388,772.78 |
| | | Deposit | ST AGNES CHURCH | 91.65 | | 388,864.43 |
| 2/7/23 | LB020723 | Deposit | MOST PRECIOUS BLO | 8.00 | | 388,872.43 |
| | | Deposit | FOURTEEN HOLY HEL | 961.71 | | 389,834.14 |
| 2/7/23 | LB020823 | Deposit | ST. JOSEPH RECTORY | 315.00 | | 390,149.14 |
| | | Deposit | ST. JOHN VIANNEY CH | 21.00 | | 390,170.14 |
| | | Deposit | ST. RAPHAEL PARISH | 37.65 | | 390,207.79 |
| | | Deposit | D'YOUVILLE COLLEGE | 112.00 | | 390,319.79 |
| 2/9/23 | LB020923 | Deposit | ST. PHILIP THE APOST | 437.39 | | 390,757.18 |
| | | Deposit | ST. MARY RECTORY | 37.65 | | 390,794.83 |
| | | Deposit | AMERICAN LEGION PO | 61.00 | | 390,855.83 |
| | | Deposit | SACRED HEART PARIS | 221.30 | | 391,077.13 |
| 2/10/23 | 87550 | Withdraw | AIRTITE WHOLESALE | | 3,081.00 | 387,996.13 |
| 2/10/23 | 87551 | Withdraw | ALVITI CREATIONS, IN | | 141.83 | 387,854.30 |
| 2/10/23 | 87552 | Withdraw | Cathedral Candle Co | | 4,372.99 | 383,481.31 |
| 2/10/23 | 87553 | Withdraw | CAVANAGH COMPANY | | 297.36 | 383,183.95 |
| 2/10/23 | 87554 | Withdraw | Cleve-Hill Tire and Auto | | 45.98 | 383,137.97 |
| 2/10/23 | 87555 | Withdraw | DELL MARKETING L.P. | | 6,078.13 | 377,059.84 |
| 2/10/23 | 87556 | Withdraw | F.J. Remey Co. Inc. | | 37.05 | 377,022.79 |
| 2/10/23 | 87557 | Withdraw | KEMCO SALES, LLC | | 405.14 | 376,617.65 |
| 2/10/23 | 87558 | Withdraw | Religious Art Inc. | | 103.96 | 376,513.69 |
| 2/10/23 | 87559 | Withdraw | TOPS MARKETS LLC | | 10,206.11 | 366,307.58 |
| 2/10/23 | LB021023 | Deposit | ST. MAXIMILLIAN KOLB | 37.65 | | 366,345.23 |
| | | Deposit | O.L. OF MT. CARMEL R | 235.64 | | 366,580.87 |
| | | Deposit | OUR MOTHER GOOD C | 146.82 | | 366,727.69 |
| | | Deposit | O.L. OF PEACE RECTO | 63.00 | | 366,790.69 |
| 2/13/23 | LB021323 | Deposit | CHURCH OF CHRIST T | 780.28 | | 367,570.97 |
| | | Deposit | ST. ELIZABETH MOTHE | 155.91 | | 367,726.88 |

# DIOCESAN PURCHASING DIVISION &
## Account Register
## For the Period From Feb 1, 2023 to Feb 28, 2023
## 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|---|---|---|---|---|---|---|
| | | Deposit | OUR LADY OF MERCY | 1,207.65 | | 369,455.14 |
| | | Deposit | INSTITUTIONAL COMM | 407.99 | | 369,863.13 |
| | | Deposit | ST. ANDREW RECTOR | 244.73 | | 370,107.86 |
| | | Deposit | ST. LUKE'S MISSION | 115.18 | | 370,223.04 |
| | | Deposit | RESURRECTION PARI | 849.06 | | 371,072.10 |
| | | Deposit | SS. PETER AND PAUL | 1,015.00 | | 372,087.10 |
| | | Deposit | BLESSED SACRAMENT | 815.00 | | 372,902.10 |
| | | Deposit | SS. PETER AND PAUL | 135.69 | | 373,037.79 |
| 2/13/23 | LB021423 | Deposit | DIOCESAN SERVICES | 113.11 | | 373,150.90 |
| 2/15/23 | LB021523 | Deposit | CORONATION RECTO | 753.70 | | 373,904.60 |
| | | Deposit | ST. RAPHAEL PARISH | 246.10 | | 374,150.70 |
| 2/16/23 | LB021623 | Deposit | ST. JOHN THE BAPTIS | 460.60 | | 374,611.30 |
| | | Deposit | ST. JUDE RECTORY | 59.24 | | 374,670.54 |
| | | Deposit | CATHOLIC PURCHASIN | 198.81 | | 374,869.35 |
| | | Deposit | ST. MARTIN DE PORRE | 4.10 | | 374,873.45 |
| | | Deposit | REV. MARTIN PAVLOC | 26.01 | | 374,899.46 |
| | | Deposit | REV. MARTIN PAVLOC | 2.00 | | 374,901.46 |
| | | Deposit | HOLY SPIRIT OFFICE | 555.00 | | 375,456.46 |
| | | Deposit | IMMACULATE CONCEP | 152.60 | | 375,609.06 |
| | | Deposit | IMMACULATE CONCEP | 159.57 | | 375,768.63 |
| | | Deposit | BLESSED SACRAMENT | 3.50 | | 375,772.13 |
| | | Deposit | ST. MICHAEL CHURCH | 44.31 | | 375,816.44 |
| | | Deposit | O.L. HELP OF CHRISTI | 1,859.96 | | 377,676.40 |
| | | Deposit | HOLY NAME OF MARY | 123.41 | | 377,799.81 |
| | | Deposit | ASCENSION PARISH | 70.53 | | 377,870.34 |
| | | Deposit | ST. ANTHONY CHURC | 185.00 | | 378,055.34 |
| | | Deposit | HOLY NAME OF JESUS | 39.00 | | 378,094.34 |
| 2/17/23 | LB021723 | Deposit | FRANCISCAN SRS. OF | 150.75 | | 378,245.09 |
| | | Deposit | ST. ELIZABETH ANN S | 342.91 | | 378,588.00 |
| 2/21/23 | LB022123 | Deposit | ST. MAXIMILLIAN KOLB | 107.53 | | 378,695.53 |
| | | Deposit | ST. ANTHONY RECTOR | 795.00 | | 379,490.53 |
| | | Deposit | OUR LADY OF MERCY | 524.89 | | 380,015.42 |
| | | Deposit | ST. CASIMIR CHURCH | 331.49 | | 380,346.91 |
| | | Deposit | ST. ANDREW RECTOR | 1,015.00 | | 381,361.91 |
| | | Deposit | HOLY FAMILY PARISH | 507.50 | | 381,869.41 |
| | | Deposit | HOLY FAMILY PARISH | 921.20 | | 382,790.61 |
| | | Deposit | ASSUMPTION RECTOR | 735.00 | | 383,525.61 |
| | | Deposit | CHRIST OUR HOPE | 67.27 | | 383,592.88 |
| 2/22/23 | LB022223 | Deposit | MOST PRECIOUS BLO | 582.34 | | 384,175.22 |
| 2/23/23 | LB022323 | Deposit | ST. PADRE PIO PARIS | 40.16 | | 384,215.38 |
| | | Deposit | FATHER JUSTIN ROSA | 26.14 | | 384,241.52 |
| | | Deposit | BLESSED TRINITY CHU | 21.62 | | 384,263.14 |
| | | Deposit | GROSZ, BISHOP EDWA | 32.63 | | 384,295.77 |
| | | Deposit | CENTRAL PURCHASIN | 249.35 | | 384,545.12 |
| | | Deposit | HOLY TRINITY CHURC | 207.10 | | 384,752.22 |
| | | Deposit | ST. AMELIA CHURCH | 235.95 | | 384,988.17 |
| | | Deposit | ST. CHRISTOPHER | 216.50 | | 385,204.67 |
| | | Deposit | ST. VINCENT DE PAUL | 35.00 | | 385,239.67 |
| | | Deposit | DPD/CUS | 1,380.55 | | 386,620.22 |
| | | Deposit | DPD/CUS | 32.45 | | 386,652.67 |
| | | Deposit | O.L. OF BISTRICA REC | 4.10 | | 386,656.77 |
| | | Deposit | HOLY SPIRIT CHURCH | 150.81 | | 386,807.58 |
| | | Deposit | QUEEN OF ANGELS PA | 144.00 | | 386,951.58 |
| | | Deposit | ST. LUKE'S MISSION | 15.05 | | 386,966.63 |
| 2/24/23 | LB022423 | Deposit | ST. MAXIMILLIAN KOLB | 298.90 | | 387,265.53 |
| | | Deposit | ST. GABRIEL CHURCH | 57.13 | | 387,322.66 |
| | | Deposit | ST. STEPHEN RECTOR | 392.04 | | 387,714.70 |
| 2/27/23 | LB022723 | Deposit | CHURCH OF CHRIST T | 460.60 | | 388,175.30 |
| | | Deposit | SS. PETER AND PAUL | 1,001.22 | | 389,176.52 |
| | | Deposit | ST. FRANCIS OF ASSIS | 1,040.00 | | 390,216.52 |
| | | Deposit | ST. PIUS X CHURCH | 1,352.35 | | 391,568.87 |
| 2/28/23 | 06-05 | Other | CardConnect CC Servic | | 81.62 | 391,487.25 |
| 2/28/23 | 06-07 | Other | Cash | 678.76 | | 392,166.01 |

# DIOCESAN PURCHASING DIVISION &
## Account Register
## For the Period From Feb 1, 2023 to Feb 28, 2023
## 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|------|------------|-------------|----------------|---------|
| 2/28/23 | 87560 | Withdraw | AIRTITE WHOLESALE | | 992.25 | 391,173.76 |
| 2/28/23 | 87561 | Withdraw | BARTON COTTON, RPS | | 61.67 | 391,112.09 |
| 2/28/23 | 87562 | Withdraw | Cathedral Candle Co | | 527.84 | 390,584.25 |
| 2/28/23 | 87563 | Withdraw | Catholic Book Publishing | | 47.22 | 390,537.03 |
| 2/28/23 | 87564 | Withdraw | COREY AUTO SALES, I | | 189.65 | 390,347.38 |
| 2/28/23 | 87565 | Withdraw | DELL MARKETING L.P. | | 1,244.61 | 389,102.77 |
| 2/28/23 | 87566 | Withdraw | Franklin X. McCormick, I | | 1,123.47 | 387,979.30 |
| 2/28/23 | 87567 | Withdraw | KOLEY'S | | 34.37 | 387,944.93 |
| 2/28/23 | 87568 | Withdraw | LIGUORI | | 35.68 | 387,909.25 |
| 2/28/23 | 87569 | Withdraw | The Liturgical Press | | 88.83 | 387,820.42 |
| 2/28/23 | 87570 | Withdraw | Oregon Catholic Press | | 40.86 | 387,779.56 |
| 2/28/23 | LB022823 | Deposit | INSTITUTIONAL COMM | 2,917.21 | | 390,696.77 |
| | | Deposit | NATIVITY OF OUR LOR | 1,383.00 | | 392,079.77 |
| | | | **Total** | **47,783.82** | **29,237.62** | |

Central Administrative Office

Payroll Account #2

Bank Reconciliation

HSBC 4140

G/L Account #1-1109.2

February 28, 2023

| | |
|---|---:|
| **Balance Per HSBC** | 6,032.28 |
| | |
| **General Ledger Balance** | 2,541.39 |
| | |
| Outstanding Check #1662 | 250.00 |
| ADP Cash Concentration | 301.50 |
| Reconciling | (69.41) |
| ADP Cash Concentration 7/6/2022 | 1,172.00 |
| ADP Cash Concentration 10/4/2022 | 1,268.26 |
| Check #1709 1/3/2023 | (1,726.22) |
| ADP Cash Concentration Wage Pay 1/4/2023 | 1,789.32 |
| ADP Cash Concentration Wage Pay 1/9/2023 | 505.44 |
| | |
| Adjusted G/L Balance | 6,032.28 |
| Proof | - |



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
PAYROLL ACCOUNT # 2
795 MAIN ST
BUFFALO        NY 142031250

___ CORPORATE ANALYZED
CHECKING

| | |
|---|---|
| ACCOUNT NUMBER ███4140 | |
| STATEMENT PERIOD | 02/01/23 TO 02/28/23 |

*DIOCESE OF BUFFALO*
*PAYROLL ACCOUNT # 2*

| | |
|---|---|
| BEGINNING BALANCE | $6,032.28 |
| DEPOSITS & OTHER ADDITIONS | $541,088.84 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $541,088.84 |
| ENDING BALANCE | $6,032.28 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 02/01/23 | OPENING BALANCE | | | $6,032.28 |
| 02/08/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 224,829.05 | | $230,861.33 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ███████ | | 163,615.25 | $67,246.08 |
| 02/09/23 | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax | | 61,213.80 | $6,032.28 |
| 02/22/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 316,259.79 | | $322,292.07 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ███████ | | 242,054.26 | $80,237.81 |
| 02/23/23 | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax | | 74,205.53 | $6,032.28 |
| 02/28/23 | ENDING BALANCE | | | $6,032.28 |

*All deposited items are credited subject to final payment.*

*Please examine this statement at once. If you find any differences or errors, please notify us at above address.*

HSBC Bank USA, N.A. (Rev. 1/2022) sMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN -- USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   (1) Tell us your name and account number (if any).
   (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2023 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



```
Date:   4/04/23                          A C C O U N T   A N A L Y S I S   R E P O R T                          Page:     1
Time:   9:30:09                                  As of Date:  2/28/23                                           Rept: GL10280
-------------------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
-------------------------------------------------------------------------------------------------------------------------------
Level  Account  Account Name                                   Assmnt   Loan
Trans    Date:  SYS JTYP Transaction Description:                Nbr    Ledger          Debits            Credits
-------------------------------------------------------------------------------------------------------------------------------

1         1109.2  Cash-HSBC-P/R-C.Center/Parish                       Beginning Balance  . . . . . . .                2,633.72
3578063 2/08/23  OL   CD   ACH CD MBR PAYROLL 2/08/2023                                 224,829.05
3578049 2/22/23  OL   CD   ACH CD MBR PAYROLL 2/22/2023                                 316,259.79
3579977 2/28/23  XL   GJ   MBR Withhold Feb 23                                          150,986.74
3580161 2/28/23  XL   GJ   Feb 23 MBR Payroll                                                             556,748.58
3580165 2/28/23  OL   GJ   Feb 23 MBR Tax Impounds                                                        135,419.33
                                                                                    --------------    --------------
                              Account Totals . . . . . . . . . . . . .                 692,075.58        692,167.91               92.33CR
                                                                                    ==============    ==============    ==================
                                                                    Ending Balance . . . . . . . . .                2,541.39
                                                                                                      ==================
```

Case 1-20-10322-CLB,   Doc 2312-1,   Filed 04/27/23,   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 72 of 114

Central Administrative Office
Payroll Account #3
Bank Reconciliation
HSBC x4174
G/L Account #1-1109.3
February 28, 2023

| | |
|---|---:|
| Balance Per HSBC | 3,130.67 |
| | |
| Balance per G/L | 607.14 |
| | |
| Stale Check to be Re-issued 7/7/21 | 216.90 |
| Stale Check to be Re-issued 8/3/21 | 148.50 |
| Stale Check to be Re-issued 10/13/21 | 125.21 |
| 11/08/21 ADP TAX | (98.38) |
| Stale Check to be Re-issued 6/01/22 | 287.00 |
| Stale Check to be Re-issued 7/06/22 | 148.50 |
| Stale Check to be Re-issued 8/09/22 | 340.20 |
| Stale Check to be Re-issued 9/07/22 | 170.10 |
| Stale Check to be Re-issued 10/04/22 | 170.10 |
| Stale Check to be Re-issued 11/08/22 | 170.10 |
| Stale Checks to be Re-issued 12/6/2022 | 340.20 |
| Stale Checks to be Re-issued 1/4/2023 | 340.20 |
| Stale Check to be Re-issued 1/31/2023 | 164.90 |
| | |
| | |
| Adjusted Balance | 3,130.67 |
| | - |



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
PAYROLL ACCOUNT # 3
795 MAIN ST
BUFFALO          NY  142031250

**CORPORATE ANALYZED CHECKING**

| | |
|---|---|
| ACCOUNT NUMBER ███4174 | |
| STATEMENT PERIOD | 02/01/23 TO 02/28/23 |

*DIOCESE OF BUFFALO*
*PAYROLL ACCOUNT # 3*

| | |
|---|---|
| BEGINNING BALANCE | $3,130.67 |
| DEPOSITS & OTHER ADDITIONS | $19,835.70 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $19,835.70 |
| ENDING BALANCE | $3,130.67 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 02/01/23 | OPENING BALANCE | | | $3,130.67 |
| 02/22/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 19,835.70 | | $22,966.37 |
| 02/23/23 | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax ██████ ██████ | | 501.18 | $22,465.19 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ████████ | | 19,334.52 | $3,130.67 |
| 02/28/23 | ENDING BALANCE | | | $3,130.67 |

*All deposited items are credited subject to final payment.*

*Please examine this statement at once. If you find any error or unauthorized transaction, please notify us of your address.*

HSBC Bank USA, N.A. (Rev: 1/2022) sMe

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN -- USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2023 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



```
--------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
--------------------------------------------------------------------------------------------------------------------
Level  Account  Account Name                                   Assmnt   Loan
Trans     Date: SYS JTYP Transaction Description:                Nbr    Ledger        Debits           Credits
--------------------------------------------------------------------------------------------------------------------


1         1109.3  Cash-HSBC-P/R-Retired Priests                         Beginning Balance  . . . . . .              607.14
3578051 2/22/23   OL   CD   ACH CD PAY MBS 2/22/2023                        19,835.70
3581136 2/28/23   XL   GJ   February 23 MBS Retired Priest                                    19,334.52
3581139 2/28/23   XL   GJ   February 23 MBS Retired Priest                                       501.18
                                                                      --------------    --------------
                             Account Totals . . . . . . . . . . . .         19,835.70         19,835.70              .00
                                                                      ================    ==============    ------------------
                                                                      Ending Balance . . . . . . . . .                 607.14
                                                                                                           ==================
```

Case 1-20-10322-CLB,   Doc 2312-1,   Filed 04/27/23,   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 76 of 114

Dental Plan
Bank Reconciliation
HSBC Account # 7226
G/L Account #1-1103
02/28/23

**Balance Per Bank**                                          12,821.03

Less:      Outstanding Checks / Fees Accounts Payable

| | Check # | Amount | | Bounced checks | |
|---|---|---|---|---|---|
| Nov | 51799 | 173.00 | | 49413 | 150.00 |
| Jan | 51941 | 157.60 | | 49613 | 168.40 |
| Feb | 51982 | 128.00 | | 49618 | 105.00 |
| | 51992 | 318.00 | | 49628 | 177.60 |
| | 52014 | 243.20 | | 49629 | 88.00 |
| | 52018 | 228.00 | | 49630 | 128.00 |
| | 52020 | 78.40 | | 49632 | 103.00 |
| | 52021 | 118.00 | | 49638 | 37.00 |
| | 52022 | 107.00 | | 49639 | 110.40 |
| | 52023 | 116.00 | | 49640 | 107.00 |
| | 52025 | 168.00 | | 49641 | 61.00 |
| | 52026 | 123.00 | | 49642 | 63.00 |
| | 52027 | 160.80 | | 49643 | 71.00 |
| | 52028 | 186.00 | | 49645 | 103.00 |
| | 52030 | 117.00 | | 49646 | 160.00 |
| | 52031 | 74.00 | | 49647 | 630.40 |
| | 52032 | 80.00 | | 49648 | 150.00 |
| | 52034 | 344.20 | | | |
| | 52035 | 533.40 | | | 2,412.80 |
| | 52036 | 171.00 | | | |
| | 52037 | 128.20 | | | |
| | 52038 | 104.00 | | | |
| | 52039 | 666.40 | | | |
| | 52040 | 153.00 | | | |
| | 52041 | 110.40 | | | |
| | 52042 | 16.00 | | | |
| | 52043 | 118.40 | | | |
| | 52044 | 175.00 | | | |
| | 52045 | 107.00 | | | |
| | 52046 | 402.00 | | | |
| | 52047 | 189.20 | | | |
| | 52049 | 118.00 | | | |
| | 52050 | 207.00 | | | |
| | 52051 | 184.80 | | | |
| | 52052 | 367.60 | | | |
| | 52053 | 121.60 | | | |
| | 52054 | 109.00 | | | |
| | 52055 | 294.00 | | | |
| | 52056 | 127.60 | | | |
| | 52057 | 71.00 | | | |
| | | 7,394.80 | | | |

| | |
|---|---|
| Total Outstanding Checks | 7,394.80 |
| Bounced checks | 2,412.80 |
| Outstanding Deposits | |
| Total Outstanding Deposits | |
| | 9,807.60 |

**Adjusted Balance**                             3,013.43

**Balance Per General Ledger**                   3,013.43



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
FINESORT ACCOUNT
795 MAIN ST
BUFFALO          NY  142031250

---

**CORPORATE ANALYZED CHECKING**

| | |
|---|---|
| ACCOUNT NUMBER ███7226 | |
| STATEMENT PERIOD | 02/01/23 TO 02/28/23 |

*DIOCESE OF BUFFALO*
*FINESORT ACCOUNT*

| | |
|---|---|
| BEGINNING BALANCE | $10,136.23 |
| DEPOSITS & OTHER ADDITIONS | $15,000.00 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $12,315.20 |
| ENDING BALANCE | $12,821.03 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 02/01/23 | OPENING BALANCE | | | $10,136.23 |
| 02/01/23 | Check #51959 | | 106.00 | $10,030.23 |
| | Check #51951 | | 171.00 | $9,859.23 |
| | Check #51963 | | 682.40 | $9,176.83 |
| 02/02/23 | Check #51958 | | 45.00 | $9,131.83 |
| | Check #51931 | | 109.00 | $9,022.83 |
| | Check #51961 | | 181.00 | $8,841.83 |
| | Check #51964 | | 107.20 | $8,734.63 |
| 02/03/23 | Check #51960 | | 107.00 | $8,627.63 |
| | Check #51966 | | 160.00 | $8,467.63 |
| 02/06/23 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 15,000.00 | | $23,467.63 |
| | Check #51962 | | 88.00 | $23,379.63 |
| | Check #51969 | | 107.00 | $23,272.63 |
| | Check #51965 | | 107.20 | $23,165.43 |
| 02/07/23 | Check #51968 | | 121.60 | $23,043.83 |
| | Check #51970 | | 435.20 | $22,608.63 |
| 02/08/23 | Check #51999 | | 172.00 | $22,436.63 |
| 02/09/23 | Check #51967 | | 118.00 | $22,318.63 |
| 02/10/23 | Check #51903 | | 16.00 | $22,302.63 |

*CONTINUED ON NEXT PAGE*

Please examine this statement at once. If you find an error or have any questions, please notify us at the above address.

HSBC Bank USA, N.A. (Rev: 1/2022) sMe

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 02/13/23 | Check #51975 | 118.00 | $22,184.63 |
| | Check #51980 | 261.00 | $21,923.63 |
| 02/14/23 | Check #51985 | 107.00 | $21,816.63 |
| | Check #51979 | 268.80 | $21,547.83 |
| | Check #51973 | 151.20 | $21,396.63 |
| 02/15/23 | Check #51988 | 171.00 | $21,225.63 |
| | Check #51990 | 181.00 | $21,044.63 |
| | Check #51987 | 130.40 | $20,914.23 |
| | Check #51991 | 107.00 | $20,807.23 |
| | Check #52000 | 90.60 | $20,716.63 |
| | Check #51976 | 132.00 | $20,584.63 |
| | Check #51983 | 22.20 | $20,562.43 |
| | Check #52002 | 118.00 | $20,444.43 |
| 02/16/23 | Check #51971 | 123.00 | $20,321.43 |
| | Check #51972 | 106.00 | $20,215.43 |
| | Check #52006 | 236.00 | $19,979.43 |
| | Check #52007 | 80.80 | $19,898.63 |
| | Check #51998 | 107.00 | $19,791.63 |
| | Check #52011 | 153.00 | $19,638.63 |
| | Check #52012 | 153.00 | $19,485.63 |
| | Check #52013 | 170.00 | $19,315.63 |
| | Check #52008 | 352.20 | $18,963.43 |
| | Check #51993 | 119.20 | $18,844.23 |
| 02/17/23 | Check #52003 | 118.00 | $18,726.23 |
| | Check #52004 | 52.80 | $18,673.43 |
| | Check #51977 | 107.00 | $18,566.43 |
| | Check #52005 | 137.60 | $18,428.83 |
| | Check #51996 | 118.00 | $18,310.83 |
| | Check #51997 | 118.00 | $18,192.83 |
| | Check #51981 | 104.00 | $18,088.83 |
| | Check #51978 | 202.00 | $17,886.83 |
| 02/21/23 | Check #51995 | 932.80 | $16,954.03 |
| | Check #51986 | 155.00 | $16,799.03 |
| | Check #51994 | 498.00 | $16,301.03 |
| | Check #52019 | 125.00 | $16,176.03 |
| | Check #52016 | 153.00 | $16,023.03 |
| | Check #52017 | 107.00 | $15,916.03 |
| | Check #52001 | 123.00 | $15,793.03 |
| 02/22/23 | Check #51984 | 424.80 | $15,368.23 |
| | Check #52015 | 171.00 | $15,197.23 |
| | Check #51957 | 159.00 | $15,038.23 |
| | Check #52010 | 284.00 | $14,754.23 |
| 02/23/23 | Check #51989 | 760.00 | $13,994.23 |
| | Check #52009 | 155.00 | $13,839.23 |
| 02/24/23 | Check #51974 | 107.00 | $13,732.23 |
| 02/27/23 | Check #52048 | 617.20 | $13,115.03 |
| | Check #52024 | 80.00 | $13,035.03 |
| | Check #52033 | 61.00 | $12,974.03 |
| | Check #52029 | 153.00 | $12,821.03 |
| 02/28/23 | **ENDING BALANCE** | | **$12,821.03** |

*All deposited items are credited subject to final payment.*

*CONTINUED ON NEXT PAGE*

## ITEMS PAID ON THIS STATEMENT

| | | | |
|---|---|---|---|
| #51903 ......... 16.00 | #51931 ......... 109.00 | #51951 ......... 171.00 | #51957 ......... 159.00 |
| #51958 ......... 45.00 | #51959 ......... 106.00 | #51960 ......... 107.00 | #51961 ......... 181.00 |
| #51962 ......... 88.00 | #51963 ......... 682.40 | #51964 ......... 107.20 | #51965 ......... 107.20 |
| #51966 ......... 160.00 | #51967 ......... 118.00 | #51968 ......... 121.60 | #51969 ......... 107.00 |
| #51970 ......... 435.20 | #51971 ......... 123.00 | #51972 ......... 106.00 | #51973 ......... 151.20 |
| #51974 ......... 107.00 | #51975 ......... 118.00 | #51976 ......... 132.00 | #51977 ......... 107.00 |
| #51978 ......... 202.00 | #51979 ......... 268.80 | #51980 ......... 261.00 | #51981 ......... 104.00 |
| #51983 ......... 22.20 | #51984 ......... 424.80 | #51985 ......... 107.00 | #51986 ......... 155.00 |
| #51987 ......... 130.40 | #51988 ......... 171.00 | #51989 ......... 760.00 | #51990 ......... 181.00 |
| #51991 ......... 107.00 | #51993 ......... 119.20 | #51994 ......... 498.00 | #51995 ......... 932.80 |
| #51996 ......... 118.00 | #51997 ......... 118.00 | #51998 ......... 107.00 | #51999 ......... 172.00 |
| #52000 ......... 90.60 | #52001 ......... 123.00 | #52002 ......... 118.00 | #52003 ......... 118.00 |
| #52004 ......... 52.80 | #52005 ......... 137.60 | #52006 ......... 236.00 | #52007 ......... 80.80 |
| #52008 ......... 352.20 | #52009 ......... 155.00 | #52010 ......... 284.00 | #52011 ......... 153.00 |
| #52012 ......... 153.00 | #52013 ......... 170.00 | #52015 ......... 171.00 | #52016 ......... 153.00 |
| #52017 ......... 107.00 | #52019 ......... 125.00 | #52024 ......... 80.00 | #52029 ......... 153.00 |
| #52033 ......... 61.00 | #52048 ......... 617.20 | | |

REPORT NUMBER: MPR14
SORT: DATE/CHECK NUMBER

DIOCESE OF BUFFALO

TRANSACTION REGISTER
02/01/2023 THRU 02/28/2023

PAGE: 3
DATE: 03/01/2023
TIME: 08:31

| | MEDICAL | | DENTAL | | VISION | | FLEX | | ALL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | # | $ | # | $ | # | $ | # | $ | # | $ |
| ISSUES | 0 | .00 | 96 | 16,558.80 | 0 | .00 | 0 | .00 | 96 | 16,558.80 |
| VOIDS | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 |
| STOPS | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 |
| REFUNDS | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 | 0 | .00 |
| REVERSES | 0 | .00 | 0 | | 0 | | 0 | | 2 | |
| NO PAY | 0 | | 2 | | 0 | | | | | |
| TOTAL | 0 | .00 | 98 | 16,558.80 | 0 | .00 | 0 | .00 | 98 | 16,558.80 |

For Company # 1    Central Administrative Office

| Level Trans | Account Date: | Account Name SYS JTYP | Transaction Description: | Assmnt Nbr | Loan Ledger | Debits | Credits | |
|---|---|---|---|---|---|---|---|---|
| 1 | 1103 | | Cash-HSBC-Dental Plan | | | Beginning Balance . . . . . . . | | 3,821.63 |
| 3577080 | 2/01/23 | OL GJ | Dental Stale Checks | | | 750.60 | | |
| 3578071 | 2/06/23 | OL CD | ACH CD CAO DENTAL 2/6/2023 | | | 15,000.00 | | |
| 3578897 | 2/28/23 | OL GJ | Feb 23 Dental Activity | | | | 16,558.80 | |

|  |  | Debits | Credits |  |
|---|---|---|---|---|
| Account Totals . . . . . . . . . . . . . | | 15,750.60 | 16,558.80 | 808.20CR |
| Ending Balance . . . . . . . . | | | | 3,013.43 |

Central Administrative Office
HRA
Bank Reconciliation
M&T Checking 1539
G/L Account #1-2226.6
February 28, 2023

| | |
|---|---:|
| **Balance Per M&T** | **8,643.95** |
| **Balance per G/L** | **8,643.95** |
| YTD M&T - Claims Paid Checking | - |
| **Total Claims to Reclass to 5259** | - |
| **Items Posted on M&T Bank not GL** | |
| Fees from Checking | - |
| **Total Fees to Reclass to 1U9000-5775** | |
| **Adjusted GL Balance** | **8,643.95** |
| | - |



**FOR INQUIRIES CALL:** BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

00  0 06844M NM  017

000000

**THE DIOCESE OF BUFFALO NY**
**P&A HRA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ██████1539 | 02/01/23 - 02/28/23 |

| BEGINNING BALANCE | $13,922.78 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 5,278.83 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $8,643.95 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | | $13,922.78 |
| 02/01/2023 | MBI SETL | MED-I-BANK | | $88.64 | |
| 02/01/2023 | MBI SETL | MED-I-BANK | | 196.65 | 13,637.49 |
| 02/02/2023 | MBI SETL | MED-I-BANK | | 52.95 | 13,584.54 |
| 02/03/2023 | MBI SETL | MED-I-BANK | | 22.28 | |
| 02/03/2023 | MBI SETL | MED-I-BANK | | 94.17 | 13,468.09 |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 5.00 | |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 7.27 | |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 30.00 | |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 160.00 | |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 482.37 | 12,783.45 |
| 02/07/2023 | MBI SETL | MED-I-BANK | | 20.00 | 12,763.45 |
| 02/08/2023 | MBI SETL | MED-I-BANK | | 17.37 | 12,746.08 |
| 02/09/2023 | MBI SETL | MED-I-BANK | | 30.00 | |
| 02/09/2023 | MBI SETL | MED-I-BANK | | 490.62 | 12,225.46 |
| 02/10/2023 | MBI SETL | MED-I-BANK | | 84.75 | |
| 02/10/2023 | MBI SETL | MED-I-BANK | | 138.28 | |
| 02/10/2023 | MBI SETL | MED-I-BANK | | 180.00 | 11,822.43 |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 10.00 | |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 14.60 | |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 30.00 | |
| 02/13/2023 | P&A Group P&A Group | 0 | | 46.68 | |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 160.12 | 11,561.03 |
| 02/14/2023 | MBI SETL | MED-I-BANK | | 30.00 | 11,531.03 |
| 02/15/2023 | MBI SETL | MED-I-BANK | | 5.00 | |
| 02/15/2023 | MBI SETL | MED-I-BANK | | 373.01 | 11,153.02 |
| 02/16/2023 | MBI SETL | MED-I-BANK | | 55.04 | |
| 02/16/2023 | MBI SETL | MED-I-BANK | | 292.67 | 10,805.31 |
| 02/17/2023 | MBI SETL | MED-I-BANK | | 24.93 | |
| 02/17/2023 | MBI SETL | MED-I-BANK | | 211.17 | 10,569.21 |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 12.53 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 18.90 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 29.66 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 181.17 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 189.11 | |

Case 1-20-10322-CLB    Doc 2312    Filed 04/27/23    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 84 of 114
MANUFACTURERS AND TRADERS TRUST COMPANY



FOR INQUIRIES CALL: **BALTIMORE SPECIALIZED FINANCE**
(800) 724-6070

| ACCOUNT TYPE |
| --- |
| **CORPORATE CHECKING** |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮1539 | **02/01/23 - 02/28/23** |

**THE DIOCESE OF BUFFALO NY**
**P&A HRA ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- | --- |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 195.00 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 199.31 | |
| 02/21/2023 | P&A Group P&A Group | 0 | | 398.20 | 9,345.33 |
| 02/22/2023 | MBI SETL | MED-I-BANK | | 4.50 | |
| 02/22/2023 | MBI SETL | MED-I-BANK | | 5.00 | |
| 02/22/2023 | P&A Group P&A Group | 0 | | 42.53 | 9,293.30 |
| 02/23/2023 | MBI SETL | MED-I-BANK | | 27.90 | |
| 02/23/2023 | MBI SETL | MED-I-BANK | | 30.00 | |
| 02/23/2023 | P&A Group P&A Group | 0 | | 59.43 | 9,175.97 |
| 02/24/2023 | MBI SETL | MED-I-BANK | | 65.00 | |
| 02/24/2023 | MBI SETL | MED-I-BANK | | 183.17 | 8,927.80 |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 41.60 | |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 75.00 | |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 117.25 | 8,693.95 |
| 02/28/2023 | MBI SETL | MED-I-BANK | | 50.00 | 8,643.95 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY

```
----------------------------------------------------------------------------------------------------------
For Company # 1     Central Administrative Office
----------------------------------------------------------------------------------------------------------
Level  Account  Account Name                          Assmnt   Loan
Trans    Date:  SYS JTYP Transaction Description:       Nbr    Ledger        Debits          Credits
----------------------------------------------------------------------------------------------------------

1        2226.6  P&A HRA                                        Beginning Balance . . . . .             13,922.78
3578920 2/28/23  OL  GJ  Feb 23 HRA Claims                                              5,278.83
                                                                ---------------    ---------------
                         Account Totals . . . . . . . . . . . .             .00       5,278.83          5,278.83CR
                                                                ===============    ===============    -------------------
                                                                Ending Balance . . . . . . . . . .                8,643.95
                                                                                                      ===================
```

Central Administrative Office
FSA
Bank Reconciliation
M&T Checking 1547
G/L Account #1-1104.7
February 28, 2023

| | |
|---|---|
| **Balance Per M&T** | **22,015.36** |
| **Balance per G/L** | **22,015.36** |
| YTD M&T - Claims Paid Checking | - |
| **Total Claims to Reclass to 1-2226.5** | - |
| **Items Posted on M&T Bank not GL** | |
| Fees from Checking | - |
| **Total Fees to Reclass to 1U9000-5775** | |
| **Adjusted GL Balance** | **22,015.36** |
| | - |



## M&T Bank

FOR INQUIRIES CALL: **BALTIMORE SPECIALIZED FINANCE**
(800) 724-6070

00   0 06844M NM  017

000000

**THE DIOCESE OF BUFFALO NY**
**P&A FSA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ◼1547 | 02/01/23 - 02/28/23 |

| BEGINNING BALANCE | $27,773.47 |
|---|---|
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 5,758.11 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $22,015.36 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | | 27,773.47 |
| 02/01/2023 | MBI SETL | MED-I-BANK | | $93.50 | 27,679.97 |
| 02/02/2023 | MBI SETL | MED-I-BANK | | 646.71 | 27,033.26 |
| 02/03/2023 | MBI SETL | MED-I-BANK | | 56.50 | 26,976.76 |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 527.50 | |
| 02/06/2023 | MBI SETL | MED-I-BANK | | 1,027.20 | 25,422.06 |
| 02/07/2023 | MBI SETL | MED-I-BANK | | 21.70 | 25,400.36 |
| 02/08/2023 | MBI SETL | MED-I-BANK | | 14.48 | 25,385.88 |
| 02/09/2023 | MBI SETL | MED-I-BANK | | 85.80 | 25,300.08 |
| 02/10/2023 | MBI SETL | MED-I-BANK | | 25.00 | 25,275.08 |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 19.80 | |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 41.19 | |
| 02/13/2023 | MBI SETL | MED-I-BANK | | 244.24 | 24,969.85 |
| 02/14/2023 | MBI SETL | MED-I-BANK | | 2.40 | 24,967.45 |
| 02/15/2023 | MBI SETL | MED-I-BANK | | 127.40 | 24,840.05 |
| 02/16/2023 | MBI SETL | MED-I-BANK | | 478.53 | 24,361.52 |
| 02/17/2023 | MBI SETL | MED-I-BANK | | 139.78 | 24,221.74 |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 2.16 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 31.50 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 189.00 | |
| 02/21/2023 | P&A Group P&A Group | 0 | | 372.18 | |
| 02/21/2023 | MBI SETL | MED-I-BANK | | 387.80 | |
| 02/21/2023 | P&A Group P&A Group | 0 | | 461.38 | 22,777.72 |
| 02/23/2023 | MBI SETL | MED-I-BANK | | 324.00 | 22,453.72 |
| 02/24/2023 | MBI SETL | MED-I-BANK | | 261.93 | 22,191.79 |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 50.00 | |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 61.73 | |
| 02/27/2023 | MBI SETL | MED-I-BANK | | 64.70 | 22,015.36 |
| | NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

Case 1-20-10322-CLB   Doc 2312-1   Filed 04/27/23   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 88 of 114



**M&T** Bank

FOR INQUIRIES CALL:     **BALTIMORE SPECIALIZED FINANCE**
                        **(800) 724-6070**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| ████1547 | **02/01/23 - 02/28/23** |

**THE DIOCESE OF BUFFALO NY**
**P&A FSA ACCOUNT**

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY

---

For Company # 1   Central Administrative Office

---

| Level Trans | Account Date: | Account Name SYS JTYP Transaction Description: | Assmnt Nbr | Loan Ledger | Debits | Credits | |
|---|---|---|---|---|---|---|---|
| 1 | 1104.7 | Flexable Spending Acct:X1547 | | | Beginning Balance . . . . . . | | 27,773.47 |
| 3578930 | 2/28/23 | OL  GJ  Feb 2023 FSA Claims | | | | 5,758.11 | |
| | | Account Totals . . . . . . . . . . . . | | | .00 | 5,758.11 | 5,758.11CR |
| | | | | | | Ending Balance . . . . . . . . . | 22,015.36 |

**Central Administrative Office**
**Self Insured Fund**
**Bank Reconcilation**
**Bank of America Account #XXXX XXXX 2016**
**G/L Account #1-1116**
**February 28, 2023**

| | | | | |
|---|---|---|---|---|
| **Balance Per Bank** | | | $ | 60,980.02 |
| Less: | **Outstanding Checks / Fees Accounts Payable** | | | |

| | Check # | Amount |
|---|---|---|
| **Jul-21** | 27577 | 0.30 |
| **Feb-22** | 27782 | 934.00 |
| **Mar-22** | 27852 | 5,900.00 |
| **Apr-22** | 27916 | 8,150.00 |
| **June 22** | 27978 | 14,579.00 |
| **Aug-22** | 28138 | 3,440.33 |
| | 28165 | 750.00 |
| | 28166 | 1,650.00 |
| | 28167 | 2,755.00 |
| | 28168 | 6,750.00 |
| | 28169 | 16,660.00 |
| **November 22** | 28192 | 663.99 |
| | 28222 | 160.00 |
| **December 2022** | 28246 | 160.00 |
| | 28260 | 553.75 |
| **January 2023** | 28291 | 5,032.00 |
| | 28298 | 25,116.37 |
| | 28307 | 2,752.03 |
| | 28316 | 1,711.25 |
| | 28317 | 2,161.75 |
| | 28330 | 5,176.33 |
| **February 2023** | 28383 | 255.00 |
| | 28399 | 1,800.00 |
| | 28403 | 120.00 |
| | 28404 | 60.35 |
| | 28405 | 118.32 |

| | | | |
|---|---|---|---|
| **Total Outstanding Checks Accounts Payable** | | $ | (107,409.77) |
| **Outstanding Checks / Fees Workers Compensation** | | | |

| | Check # | Amount |
|---|---|---|
| **Feb 2022** | 390414 | 213.04 |
| **March 2022** | 390529 | 129.16 |
| | 390664 | 2,314.85 |
| **May 2022** | 391047 | 50.00 |
| | 391061 | 675.36 |
| **Sep 2022** | 391880 | 79.82 |
| **Dec 2022** | 392130 | 213.04 |
| | 392154 | 109.51 |
| | 392224 | 213.04 |
| **Jan 2023** | 392282 | 11.93 |
| | 392284 | 213.04 |
| | 392355 | 213.04 |
| | 392365 | 67.67 |
| **Feb 2023** | 392419 | 158.30 |
| | 392445 | 449.50 |
| | 392446 | 213.04 |
| | 392450 | 310.00 |
| | 392454 | 3,800.00 |
| | 392455 | 22,074.97 |
| | 392475 | 442.00 |

| | |
|---|---|
| 392482 | 120.62 |
| 392483 | 120.62 |
| 392485 | 112.20 |
| 392490 | 681.00 |
| 392491 | 50.00 |
| 392492 | 496.00 |
| 392494 | 50.00 |
| 392495 | 12,000.00 |
| 392496 | 619.22 |
| 392497 | 68,063.10 |
| 392498 | 318.56 |
| 392499 | 370.67 |
| 392500 | 81.98 |
| 392501 | 95.00 |
| 392504 | 783.50 |
| 392505 | 888.57 |
| 392515 | 37.26 |
| 392520 | 1,074.92 |
| 392521 | 837.00 |
| 392522 | 400.00 |
| 392523 | 478.16 |
| 392524 | 347.52 |
| 392525 | 266.26 |
| 392526 | 8.47 |
| 392527 | 274.87 |
| 392528 | 59.00 |
| 392529 | 45.75 |
| 392530 | 70.60 |
| 392531 | 46.06 |
| 392532 | 158.93 |
| 392533 | 246.45 |
| 392534 | 352.11 |
| 392535 | 53.67 |
| 392536 | 92.28 |
| 392537 | 92.28 |
| 392538 | 102.45 |
| 392539 | 334.32 |
| 392540 | 157.59 |
| 392541 | 71.04 |
| 392542 | 72.06 |
| 392543 | 196.62 |
| 392544 | 442.00 |
| 392545 | 315.70 |
| 392546 | 97.42 |

**Total Outstanding Checks Accounts Payable**  $ (123,533.14)

**Add:  Outstanding Deposits**

**Total Outstanding Deposits**
**Adjusted Balance**  $ (169,962.89)

**Balance Per General Ledger**  (169,962.89)

-


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

THE DIOCESE OF BUFFALO
DEBTOR IN POSSESSION CASE 20-10322
SELF INSURANCE FUND
795 MAIN ST
BUFFALO, NY 14203-1215

**Customer service information**

📱 Customer service: 1.888.400.9009

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Full Analysis Business Checking

for February 1, 2023 to February 28, 2023                    Account number:         2016

**THE DIOCESE OF BUFFALO      DEBTOR IN POSSESSION CASE 20-10322      SELF INSURANCE FUND**

## Account summary

| | | |
|---|---|---|
| Beginning balance on February 1, 2023 | $125,516.90 | # of deposits/credits: 6 |
| Deposits and other credits | 485,000.00 | # of withdrawals/debits: 224 |
| Withdrawals and other debits | -0.00 | # of days in cycle: 28 |
| Checks | -549,437.00 | Average ledger balance: $154,286.07 |
| Service fees | -99.88 | |
| **Ending balance on February 28, 2023** | **$60,980.02** | |

Case 1-20-10322-CLB,    Doc 2312-1,    Filed 04/27/23,    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 93 of 114

PULL: E  CYCLE: 55  SPEC: 0  DELIVERY: P  TYPE:  IMAGE:1  BC: NY

Page 1 of 32

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

   –   Tell us your name and account number.
   –   Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
   –   Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation



Bank of America, N.A. Member FDIC and   Equal Housing Lender



# Your checking account

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 02/06/23 | DIOCESE O - 1200 DES:CASH C D   ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE      CO ID████ CCD | | ████ | 100,000.00 |
| 02/13/23 | DIOCESE O - 1200 DES:CASH C D   ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE      CO ID████ CCD | | ████ | 75,000.00 |
| 02/17/23 | DIOCESE O - 1200 DES:CASH C D   ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE      CO ID████ CCD | | ████ | 125,000.00 |
| 02/17/23 | DIOCESE O - 1200 DES:CASH C D   ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE      CO ID████ CCD | | ████ | 40,000.00 |
| 02/23/23 | DIOCESE O - 1200 DES:CASH C D   ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE      CO ID████ CCD | | ████ | 45,000.00 |
| 02/28/23 | WIRE TYPE:WIRE IN DATE: 230228 TIME:1257 ET TRN SEQ████▌          ORIG:DIOCESE OF BUFFALO-DIP AC ID████   SND BK:MAN UFACTURERS & TRADERS TRUST ID████ | | ████ | 100,000.00 |

**Total deposits and other credits**      **$485,000.00**

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|---------------|--------|------|---------|---------------|--------|
| 02/01 | 28171 | ████ | -2,480.00 | 02/28 | 28342* | ████ | -14,953.82 |
| 02/23 | 28191* | ████ | -25,000.00 | 02/28 | 28343 | ████ | -13,299.50 |
| 02/01 | 28302* | ████ | -5,436.57 | 02/07 | 28344 | ████ | -1,293.00 |
| 02/07 | 28314* | ████ | -4,804.00 | 02/14 | 28345 | ████ | -13,700.45 |
| 02/06 | 28335* | ████ | -19,191.75 | 02/24 | 28346 | ████ | -7,695.00 |
| 02/07 | 28336 | ████ | -2,862.31 | 02/07 | 28347 | ████ | -2,389.57 |
| 02/21 | 28339* | ████ | -394.79 | 02/17 | 28348 | ████ | -12,910.58 |

*continued on the next page*

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/06 | 28349 | | -2,135.66 | 02/24 | 28395 | | -28,234.86 |
| 02/08 | 28350 | | -5,397.34 | 02/27 | 28396 | | -8,797.00 |
| 02/06 | 28351 | | -3,300.00 | 02/23 | 28397 | | -2,716.00 |
| 02/13 | 28352 | | -3,006.00 | 02/23 | 28398 | | -1,140.00 |
| 02/13 | 28353 | | -7,820.00 | 02/24 | 28400* | | -5,233.59 |
| 02/07 | 28354 | | -50.00 | 02/24 | 28401 | | -32,540.00 |
| 02/07 | 28355 | | -4,075.39 | 02/24 | 28402 | | -231.00 |
| 02/13 | 28356 | | -1,551.25 | 02/10 | 392104* | | -21,636.73 |
| 02/14 | 28359* | | -4,141.13 | 02/02 | 392164* | | -184.30 |
| 02/13 | 28360 | | -5,942.00 | 02/02 | 392255* | | -184.30 |
| 02/14 | 28361 | | -6,250.00 | 02/22 | 392283* | | -9.20 |
| 02/10 | 28362 | | -8,855.00 | 02/27 | 392313* | | -120.62 |
| 02/10 | 28363 | | -1,200.00 | 02/27 | 392314 | | -120.62 |
| 02/16 | 28364 | | -4,492.00 | 02/02 | 392315 | | -184.30 |
| 02/13 | 28365 | | -478.38 | 02/22 | 392322* | | -9.20 |
| 02/15 | 28366 | | -10,870.00 | 02/22 | 392329* | | -12.20 |
| 02/15 | 28367 | | -1,785.54 | 02/08 | 392330 | | -263.50 |
| 02/16 | 28368 | | -11,500.00 | 02/02 | 392331 | | -318.56 |
| 02/13 | 28369 | | -750.00 | 02/07 | 392332 | | -993.56 |
| 02/13 | 28370 | | -2,190.00 | 02/06 | 392333 | | -1,837.00 |
| 02/13 | 28371 | | -526.00 | 02/02 | 392334 | | -160.10 |
| 02/13 | 28372 | | -1,851.08 | 02/03 | 392335 | | -115.34 |
| 02/13 | 28373 | | -9,399.28 | 02/01 | 392337* | | -58.00 |
| 02/13 | 28374 | | -1,292.68 | 02/06 | 392339* | | -40.37 |
| 02/13 | 28375 | | -9,444.65 | 02/07 | 392341* | | -29.99 |
| 02/27 | 28378* | | -26,283.19 | 02/06 | 392342 | | -5.00 |
| 02/27 | 28379 | | -14,227.00 | 02/22 | 392347* | | -12.20 |
| 02/27 | 28380 | | -11,390.00 | 02/08 | 392352* | | -450.00 |
| 02/27 | 28381 | | -16,326.08 | 02/08 | 392353 | | -29.15 |
| 02/27 | 28382 | | -11,844.06 | 02/02 | 392354 | | -409.66 |
| 02/27 | 28384* | | -2,644.33 | 02/07 | 392357* | | -347.52 |
| 02/27 | 28385 | | -3,107.85 | 02/16 | 392358 | | -266.26 |
| 02/23 | 28386 | | -3,452.33 | 02/13 | 392359 | | -97.42 |
| 02/27 | 28387 | | -11,290.66 | 02/22 | 392360 | | -9.20 |
| 02/27 | 28388 | | -8,352.12 | 02/09 | 392361 | | -81.98 |
| 02/27 | 28389 | | -34,805.81 | 02/14 | 392362 | | -429.84 |
| 02/27 | 28390 | | -281.25 | 02/10 | 392363 | | -237.62 |
| 02/27 | 28391 | | -4,492.00 | 02/06 | 392364 | | -199.69 |
| 02/27 | 28392 | | -1,045.61 | 02/10 | 392366* | | -103.35 |
| 02/24 | 28393 | | -4,369.18 | 02/10 | 392367 | | -92.28 |
| 02/24 | 28394 | | -16,099.59 | 02/06 | 392368 | | -686.41 |

*continued on the next page*

 
## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 02/10 | 392369 | | -92.28 | 02/15 | 392407 | | -486.00 |
| 02/10 | 392370 | | -92.28 | 02/07 | 392408 | | -71.71 |
| 02/08 | 392371 | | -551.25 | 02/06 | 392409 | | -125.00 |
| 02/09 | 392372 | | -70.60 | 02/06 | 392410 | | -62.50 |
| 02/09 | 392373 | | -56.49 | 02/16 | 392411 | | -318.56 |
| 02/10 | 392374 | | -92.28 | 02/21 | 392412 | | -247.43 |
| 02/10 | 392375 | | -92.28 | 02/13 | 392413 | | -20.49 |
| 02/07 | 392376 | | -102.45 | 02/15 | 392414 | | -291.60 |
| 02/10 | 392377 | | -92.28 | 02/14 | 392415 | | -51.22 |
| 02/06 | 392378 | | -180.63 | 02/13 | 392416 | | -77.64 |
| 02/10 | 392379 | | -69.83 | 02/14 | 392417 | | -102.45 |
| 02/08 | 392380 | | -551.25 | 02/13 | 392418 | | -522.25 |
| 02/06 | 392381 | | -106.91 | 02/13 | 392420* | | -199.69 |
| 02/08 | 392382 | | -737.94 | 02/14 | 392421 | | -7.62 |
| 02/06 | 392383 | | -55.34 | 02/15 | 392422 | | -70.60 |
| 02/07 | 392384 | | -424.30 | 02/15 | 392423 | | -158.93 |
| 02/09 | 392385 | | -50.63 | 02/13 | 392424 | | -200.00 |
| 02/06 | 392386 | | -216.06 | 02/13 | 392425 | | -151.51 |
| 02/06 | 392387 | | -102.45 | 02/13 | 392426 | | -95.14 |
| 02/08 | 392388 | | -442.00 | 02/13 | 392427 | | -164.65 |
| 02/06 | 392389 | | -315.70 | 02/13 | 392428 | | -525.00 |
| 02/13 | 392390 | | -373.61 | 02/14 | 392429 | | -71.71 |
| 02/17 | 392391 | | -155.00 | 02/14 | 392430 | | -783.50 |
| 02/15 | 392392 | | -809.50 | 02/14 | 392431 | | -9.00 |
| 02/06 | 392393 | | -294.66 | 02/15 | 392432 | | -1,050.00 |
| 02/06 | 392394 | | -749.78 | 02/14 | 392433 | | -100.00 |
| 02/16 | 392395 | | -186.73 | 02/14 | 392434 | | -396.16 |
| 02/16 | 392396 | | -211.76 | 02/13 | 392435 | | -659.78 |
| 02/27 | 392397 | | -120.62 | 02/17 | 392436 | | -483.54 |
| 02/27 | 392398 | | -120.62 | 02/14 | 392437 | | -409.66 |
| 02/08 | 392399 | | -184.30 | 02/13 | 392438 | | -675.36 |
| 02/07 | 392400 | | -112.20 | 02/13 | 392439 | | -572.42 |
| 02/21 | 392401 | | -440.00 | 02/14 | 392440 | | -1,074.92 |
| 02/24 | 392402 | | -300.00 | 02/14 | 392441 | | -348.10 |
| 02/23 | 392403 | | -321.40 | 02/17 | 392442 | | -240.75 |
| 02/06 | 392404 | | -125.00 | 02/14 | 392443 | | -348.10 |
| 02/06 | 392405 | | -271.60 | 02/15 | 392444 | | -150.00 |
| 02/13 | 392406 | | -71.99 | 02/14 | 392447* | | -478.16 |

*continued on the next page*

Case 1-20-10322-CLB,    Doc 2312-1,    Filed 04/27/23,    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 97 of 114

Page 5 of 32

# Checks - continued

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/17 | 392448 | | -203.80 |
| 02/27 | 392449 | | -562.50 |
| 02/23 | 392451* | | -347.52 |
| 02/27 | 392452 | | -266.26 |
| 02/24 | 392453 | | -271.04 |
| 02/21 | 392456* | | -202.54 |
| 02/28 | 392457 | | -352.11 |
| 02/22 | 392458 | | -35.21 |
| 02/23 | 392459 | | -221.55 |
| 02/21 | 392460 | | -453.72 |
| 02/21 | 392461 | | -154.74 |
| 02/21 | 392462 | | -225.96 |
| 02/21 | 392463 | | -154.74 |
| 02/22 | 392464 | | -525.00 |
| 02/21 | 392465 | | -90.97 |
| 02/21 | 392466 | | -92.28 |
| 02/21 | 392467 | | -92.28 |
| 02/21 | 392468 | | -63.06 |
| 02/21 | 392469 | | -99.05 |
| 02/21 | 392470 | | -92.28 |
| 02/21 | 392471 | | -92.28 |
| 02/22 | 392472 | | -102.45 |
| 02/28 | 392473 | | -531.55 |
| 02/22 | 392474 | | -50.63 |
| 02/21 | 392476* | | -315.70 |
| 02/24 | 392477 | | -316.47 |

| Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|
| 02/22 | 392478 | | -200.00 |
| 02/21 | 392479 | | -294.66 |
| 02/21 | 392480 | | -749.78 |
| 02/22 | 392481 | | -211.76 |
| 02/21 | 392484* | | -184.30 |
| 02/28 | 392486* | | -440.00 |
| 02/24 | 392487 | | -300.00 |
| 02/23 | 392488 | | -321.40 |
| 02/24 | 392489 | | -1,375.00 |
| 02/21 | 392493* | | -29.09 |
| 02/28 | 392502* | | -1,354.68 |
| 02/27 | 392503 | | -35.00 |
| 02/28 | 392506* | | -396.16 |
| 02/28 | 392507 | | -659.78 |
| 02/28 | 392508 | | -93.59 |
| 02/28 | 392509 | | -93.59 |
| 02/28 | 392510 | | -90.06 |
| 02/28 | 392511 | | -90.06 |
| 02/28 | 392512 | | -99.14 |
| 02/28 | 392513 | | -148.70 |
| 02/28 | 392514 | | -99.14 |
| 02/28 | 392516* | | -99.13 |
| 02/28 | 392517 | | -409.66 |
| 02/27 | 392518 | | -675.36 |
| 02/27 | 392519 | | -572.42 |

| | | |
|---|---|---|
| **Total checks** | | **-$549,437.00** |
| **Total # of checks** | | **223** |

*   *There is a gap in sequential check numbers*

# Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 02/15/23 | 01/23 ACCT ANALYSIS FEE | -99.88 |
| **Total service fees** | | **-$99.88** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/01 | 117,542.33 | 02/02 | 116,101.11 | 02/03 | 115,985.77 |

*continued on the next page*

Case 1-20-10322-CLB, Doc 2312-1, Filed 04/27/23, Entered 04/27/23 14:45:04, Description: Schedules to February 2023 Operating Report, Page 98 of 114

Page 6 of 32


## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 02/06 | 185,984.26 | 02/14 | 124,545.33 | 02/22 | 237,157.60 |
| 02/07 | 168,428.26 | 02/15 | 108,773.28 | 02/23 | 248,637.40 |
| 02/08 | 159,821.53 | 02/16 | 91,797.97 | 02/24 | 151,671.67 |
| 02/09 | 159,561.83 | 02/17 | 242,804.30 | 02/27 | -5,809.31 |
| 02/10 | 126,905.62 | 02/21 | 238,334.65 | 02/28 | 60,980.02 |
| 02/13 | 153,247.35 | | | | |

Case 1-20-10322-CLB,    Doc 2312-1,    Filed 04/27/23,    Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 99 of 114

Page 7 of 32

For Company # 1    Central Administrative Office

| Level Trans | Account Date: | Account Name SYS JTYP Transaction Description: | Assmnt Nbr | Loan Ledger | Debits | Credits |
|---|---|---|---|---|---|---|
| 1 | 1116 | Cash-Fleet-Self Insured Claims | | Beginning Balance . . . . . . . | | 78,816.43CR |
| 3574320 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 14,953.82 |
| 3574321 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 13,299.50 |
| 3574322 | 2/03/23 | AP  AP  Winter storm damage collection | | | | 13,700.45 |
| 3574323 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 7,695.00 |
| 3574324 | 2/03/23 | AP  AP  Winter storm damage collection | | | | 2,389.57 |
| 3574325 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 12,910.58 |
| 3574326 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 2,135.66 |
| 3574327 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 5,397.34 |
| 3574328 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 3,300.00 |
| 3574329 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 3,006.00 |
| 3574330 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 7,820.00 |
| 3574331 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 50.00 |
| 3574332 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 4,075.39 |
| 3574333 | 2/03/23 | AP  AP  Accounts Payable-Post Petition | | | | 1,551.25 |
| 3574334 | 2/03/23 | AP  AP  Winter storm damage collection | | | | 1,293.00 |
| 3578069 | 2/06/23 | OL  CD  ACH CD CAO SELF INS 2/6/2023 | | | 100,000.00 | |
| 3575079 | 2/09/23 | AP  AP  Inv# 31791494 | | | | 4,141.13 |
| 3575080 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 6,250.00 |
| 3575081 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 8,855.00 |
| 3575082 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 1,200.00 |
| 3575083 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 478.38 |
| 3575084 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 10,870.00 |
| 3575085 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 1,785.54 |
| 3575086 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 11,500.00 |
| 3575087 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 750.00 |
| 3575088 | 2/09/23 | AP  AP  Invoice #15891 | | | | 5,942.00 |
| 3575089 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 2,190.00 |
| 3575090 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 526.00 |
| 3575091 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 1,851.08 |
| 3575092 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 9,399.28 |
| 3575093 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 1,292.68 |
| 3575094 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 4,492.00 |
| 3575095 | 2/09/23 | AP  AP  Accounts Payable-Post Petition | | | | 9,444.65 |
| 3578059 | 2/13/23 | OL  CD  ACH CD CAO SELF INS 2/13/2023 | | | 75,000.00 | |
| 3575976 | 2/16/23 | AP  AP  Winter storm damage collection | | | | 26,283.19 |
| 3575977 | 2/16/23 | AP  AP  WInter storm dmg snow removal | | | | 16,326.08 |
| 3575978 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 11,844.06 |
| 3575979 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 2,644.33 |
| 3575980 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 255.00 |
| 3575981 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 3,107.85 |
| 3575982 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 3,452.33 |
| 3575983 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 120.00 |
| 3575984 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 11,290.66 |
| 3575985 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 8,352.12 |
| 3575986 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 34,805.81 |
| 3575987 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 281.25 |
| 3575988 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 4,492.00 |
| 3575989 | 2/16/23 | AP  AP  Accounts Payable-Post Petition | | | | 4,369.18 |

```
----------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
----------------------------------------------------------------------------------------------------------

Level  Account  Account Name                                    Assmnt   Loan
Trans    Date:  SYS JTYP Transaction Description:                 Nbr    Ledger        Debits        Credits
----------------------------------------------------------------------------------------------------------

3575990 2/16/23  AP  AP  Accounts Payable-Post Petition                                             1,045.61
3575991 2/16/23  AP  AP  Accounts Payable-Post Petition                                            16,099.59
3575992 2/16/23  AP  AP  Accounts Payable-Post Petition                                            28,234.86
3575993 2/16/23  AP  AP  Accounts Payable-Post Petition                                             8,797.00
3575994 2/16/23  AP  AP  Accounts Payable-Post Petition                                             2,716.00
3575995 2/16/23  AP  AP  Per atchd invoice #16070                                                  14,227.00
3575996 2/16/23  AP  AP  Accounts Payable-Post Petition                                             1,140.00
3575997 2/16/23  AP  AP  Accounts Payable-Post Petition                                             1,800.00
3575998 2/16/23  AP  AP  Accounts Payable-Post Petition                                             5,233.59
3575999 2/16/23  AP  AP  Accounts Payable-Post Petition                                            32,540.00
3576000 2/16/23  AP  AP  Accounts Payable-Post Petition                                            11,390.00
3576001 2/16/23  AP  AP  Accounts Payable-Post Petition                                               231.00
3576002 2/16/23  AP  AP  Accounts Payable-Post Petition                                                60.35
3576003 2/16/23  AP  AP  Accounts Payable-Post Petition                                               118.32
3578053 2/17/23  OL  CD  ACH CD CAO SELF INS 2/17/2023                          40,000.00
3578055 2/17/23  OL  CD  ACH CD CAO SELF INS 2/17/2023                         125,000.00
3578047 2/23/23  OL  CD  ACH CD CAO SELF INS 2/23/2023                          45,000.00
3578350 2/28/23  OL  CD  ACH CD CAO Self Ins 2/28/2023                         100,000.00
3578372 2/28/23  OL  GJ  Feb 23 BOA Service Charges                                                    99.88
3578526 2/28/23  XL  GJ  WC Claims Feb 2023                                                        149,781.60
3581141 2/28/23  OL  GJ  Feb 23 WC Adjustment                                                         462.50
                                                                            --------------    --------------
                            Account Totals  . . . . . . . . . . . . .          485,000.00        576,146.46              91,146.46CR
                                                                            ==============    ==============    ------------------
                                                                           Ending Balance . . . . . . . . .                       169,962.89CR
                                                                                                              ==================
```

Case 1-20-10322-CLB,   Doc 2312-1,   Filed 04/27/23,   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 101 of 114

Diocese of Buffalo
Formation Account
Bank Reconciliation
M&T Bank Account #XXXXXX0472
G/L Account #1-1108
February 28, 2023

| M&T Bank Account #XXXXXX0472 | | | | 1-1108 | |
| Balance Per Bank | | $ | 998,436.13 | Balance per Book | $ 998,436.13 |

Less:

| Outstanding Checks | - | | | Bank Fees | |
| Total Outstanding Checks/ACH's | | - | | 1L9538 - 5447 | |

Add:

| Outstanding Deposits | | | Outstanding Deposit | - |
| Description | Amount | | | |
| Deposit in Transfer | - | | | |

Total Outstanding Deposits                - 

| Balance Per General Ledger | $ | 998,436.13 | | $ 998,436.13 |
| | | | | - |

Prepared By: TJ  3-15-23                    Approved By: JM  3/27/23



**M&T Bank**

| FOR INQUIRIES CALL: | BALTIMORE SPECIALIZED FINANCE<br>(800) 724-6070 |
|---|---|

00   0 06844M NM 017

000000

**THE DIOCESE OF BUFFALO, N.Y.**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE |  |
|---|---|
| **CORPORATE CHECKING** |  |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
|---|---|
| ██████0472 | **02/01/23 - 02/28/23** |

| **BEGINNING BALANCE** | **$877,645.97** |
|---|---|
| **DEPOSITS & CREDITS** | 120,846.21 |
| **LESS CHECKS & DEBITS** | 0.00 |
| **LESS SERVICE CHARGES** | 56.05 |
| **ENDING BALANCE** | **$998,436.13** |

## ACCOUNT ACTIVITY

| POSTING<br>DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER<br>CREDITS (+) | WITHDRAWALS &<br>OTHER DEBITS (-) | DAILY<br>BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE |  |  | $877,645.97 |
| 02/08/2023 | SERVICE CHARGE FOR ACCOUNT ████████ |  | $56.05 | 877,589.92 |
| 02/28/2023 | DEPOSIT | $120,846.21 |  | 998,436.13 |
|  | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 |  |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE (PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT. TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

For Company # 1    Central Administrative Office

| Level | Account | Account Name | Assmnt | Loan | | |
|-------|---------|--------------|--------|------|--------|--------|
| Trans | Date: | SYS JTYP Transaction Description: | Nbr | Ledger | Debits | Credits |

| | | | | | Debits | Credits |
|-------|---------|--------------|--------|------|--------|--------|
| 1 | 1108 | Cash-Formation | | Beginning Balance . . . . . . . . | | 877,645.97 |
| 3578928 | 2/08/23 | OL   GJ   Feb 2023 M&T Service Charges | | | | 56.05 |
| 3578331 | 2/28/23 | OL   CD   CD 2/28/23 FORMATION | | | 120,846.21 | |
| | | Account Totals . . . . . . . . . . . . . | | | 120,846.21 | 56.05 |
| | | | | | | 120,790.16 |
| | | | | Ending Balance . . . . . . . . . | | 998,436.13 |

Central Administrative Office
Catholic Partnership Health Program
Bank Reconciliation
M&T Account #1230
G/L Account #1-1101.7
February 28, 2023

**Balance Per Bank** $1,488,993.09

**Total Outstanding Payments**

| | | | |
|---|---|---|---|
| Outstanding Checks | 75237 | $ | (2,213.38) |
| | 75238 | $ | (316.00) |
| Return check Parish 0105 | | $ | 1,039.34 |

**Adjusted Balance** $1,487,503.05

**Balance Per G/L @ 2/28/23** $ 1,487,503.05

$0.00


# M&T Bank

**FOR INQUIRIES CALL:** BALTIMORE SPECIALIZED FINANCE
(800) 724-6070

ERR    0 06844M ERR 030

000000

**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**
**PLAN- IHA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ■1230 | 02/01/23 - 02/28/23 |

| BEGINNING BALANCE | $1,484,593.40 |
|---|---|
| DEPOSITS & CREDITS | 149,323.46 |
| LESS CHECKS & DEBITS | 144,923.77 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $1,488,993.09 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | $1,484,593.40 |
| 02/06/2023 | DIOCESE O - 1200 CASH C D      M&T BANK | $70,483.91 | | |
| 02/06/2023 | DIOCESE OF BUFF ACH        -SETT-ONLINEACH | 60,249.37 | | |
| 02/06/2023 | RETURN SETTLE RETURN        -SETT-MTAUTO | | $1,039.34 | |
| 02/06/2023 | 1 CHECK(S) PAID | | 10,658.26 | 1,603,629.08 |
| 02/07/2023 | INDEPENDENT HEAL PAYMENT     ■ | 16,990.00 | | |
| 02/07/2023 | DEPOSIT | 1,060.12 | | |
| 02/07/2023 | PAY PLUS ACHTRANS      ■ | | 10,121.54 | 1,611,557.66 |
| 02/08/2023 | 1 CHECK(S) PAID | | 15,634.43 | 1,595,923.23 |
| 02/10/2023 | 1 CHECK(S) PAID | | 792.00 | 1,595,131.23 |
| 02/13/2023 | IHPBD - ■ CORP COLL       DIOCESE OF BUFF | | 57,416.34 | 1,537,714.89 |
| 02/14/2023 | DEPOSIT | 540.06 | | 1,538,254.95 |
| 02/22/2023 | PAY PLUS ACHTRANS      ■ | | 14,021.49 | 1,524,233.46 |
| 02/27/2023 | IHPBD - ■ CASHCD       DIOCESE OF BUFF | | 35,240.37 | 1,488,993.09 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 5 | 3 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75232 | 02/06/23 | 10,658.26 | 75233 | 02/08/23 | 15,634.43 | 75234 | 02/10/23 | 792.00 |

* - GAP IN CHECK SEQUENCE
R- CHECK RETURNED

| NUMBER OF CHECKS PAID | 3 |
|---|---|
| AMOUNT OF CHECKS PAID | $27,084.69 |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE (PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT. TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2312    Filed 04/27/23    Entered 04/27/23 14:45:04,
Description:    Schedules-to-February 2023 Expending Report, Page 106 of 114

For Company # 1    Central Administrative Office

| Level | Account | Account Name | | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|---|---|---|
| Trans | Date: | SYS | JTYP | Transaction Description: | | Nbr | Ledger | Debits | Credits |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 1101.7 | Cash-Health Bene Plan | | | Beginning Balance . . . . . . . | | 1,484,593.40 |
| 3574625 | 2/01/23 | OL | CD | STOP LOSS FEBRUARY 2023 | | 15,634.43 | |
| 3574627 | 2/01/23 | OL | CD | IHA CLAIMS FEBRUARY 2023 | | 10,658.26 | |
| 3574633 | 2/02/23 | OL | CD | FEBRUARY 23 WELLBEING | | 792.00 | |
| 3574635 | 2/02/23 | OL | CD | IHA CLAIMS | | 10,121.54 | |
| 3575746 | 2/06/23 | OL | GJ | Feb 2023 Parish Premiums | | 60,249.37 | |
| 3578073 | 2/06/23 | OL | CD | ACHCD HEALTH BENEFIT IH 2/6/23 | | 70,483.91 | |
| 3575144 | 2/07/23 | OL | CR | PBD IHA 2ND QTR REBATE | | 16,990.00 | |
| 3575146 | 2/07/23 | OL | CR | CR CPHBP 2/07/23 | | 1,060.12 | |
| 3577661 | 2/13/23 | OL | CR | CD CPHBP 2/13/23 | | 57,416.34 | |
| 3578361 | 2/14/23 | OL | CR | CR CPHBP 2/14/23 | | 540.06 | |
| 3578359 | 2/20/23 | OL | CD | CD CPHBP 2/20/23 | | | 14,021.49 |
| 3578357 | 2/27/23 | OL | CD | CD CPHBP 2/27/23 | | | 35,240.37 |
| 3578467 | 2/28/23 | XL | GJ | STOP LOSS February 2023 Revers | | | 15,634.43 |
| 3578469 | 2/28/23 | XL | GJ | STOP LOSS February 2023 | | 15,634.43 | |
| 3578472 | 2/28/23 | XL | GJ | IHA Claims Feb 2023 Reversal | | | 10,658.26 |
| 3578474 | 2/28/23 | XL | GJ | IHA Claims Feb 2023 | | 10,658.26 | |
| 3578476 | 2/28/23 | XL | GJ | February 2023 Wellbeing Revers | | | 792.00 |
| 3578478 | 2/28/23 | XL | GJ | February 2023 Wellbeing | | 792.00 | |
| 3578480 | 2/28/23 | XL | GJ | IHA Claims 2/7/23 Reversal | | | 10,121.54 |
| 3578482 | 2/28/23 | XL | GJ | IHA Claims 2/7/23 | | 10,121.54 | |
| 3578484 | 2/28/23 | XL | GJ | IHA RX Claims Feb 23 Reversal | | | 57,416.34 |
| 3578486 | 2/28/23 | XL | GJ | IHA RX Claims Feb 23 | | 57,416.34 | |
| 3578528 | 2/28/23 | OL | CD | CD CPHBP 2/28/23 | | | 2,213.38 |
| 3578530 | 2/28/23 | OL | CD | CD CPHBP 2/28/23 | | | 316.00 |

|  |  |  |  |
|---|---|---|---|
| Account Totals . . . . . . . . . . . | | 243,946.03 | 241,036.38 | 2,909.65 |
| Ending Balance . . . . . . . . | | | 1,487,503.05 |

Central Administrative Office
National Collections
Bank Reconciliation
M & T Account # 6516
G/L Account #1-1101.6
February 28, 2023

**Balance Per Bank**                                    $    831,127.76

　　　　　　O/S

**Adjusted Balance**                                    $    831,127.76

**Balance Per G/L @**              2/28/2023            $    831,127.76

*Luf*
3/7/23



# M&T Bank

**FOR INQUIRIES CALL:** **BALTIMORE SPECIALIZED FINANCE**
(800) 724-6070

00   0 06844M NM  017

000000

**THE DIOCESE OF BUFFALO, N.Y.**
**NATIONAL COLLECTIONS ACCT.**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ■■■6516 | 02/01/23 - 02/28/23 |

| BEGINNING BALANCE | $682,562.66 |
|---|---|
| DEPOSITS & CREDITS | 217,565.10 |
| LESS CHECKS & DEBITS | 69,000.00 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $831,127.76 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2023 | BEGINNING BALANCE | | | $682,562.66 |
| 02/02/2023 | PAYPAL TRANSFER     ■■■■■ | $12,217.05 | | 694,779.71 |
| 02/03/2023 | DIOCESE O - 1200 CASH C D     M&T BANK | 205,348.05 | | 900,127.76 |
| 02/22/2023 | CHECK NUMBER     1056 | | $69,000.00 | 831,127.76 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 2 | 1 | |

EFFECTIVE JANUARY 1, 2023, WE HAVE ELIMINATED AN INSUFFICIENT FUNDS (NSF) FEE
(PREVIOUSLY $36) FROM ALL M&T BUSINESS AND COMMERCIAL DEPOSIT ACCOUNTS. PRIOR TO
THAT DATE, THE NSF FEE APPLIED TO DEBIT TRANSACTIONS THAT WERE PRESENTED FOR
PAYMENT FROM YOUR ACCOUNT BUT WERE RETURNED UNPAID. FEES FOR DEBIT TRANSACTIONS
WE PAY THAT OVERDRAW YOUR ACCOUNT AND/OR FOR OVERDRAFT PROTECTION TRANSFERS ARE
NOT IMPACTED BY THIS CHANGE. PLEASE REVIEW YOUR ACCOUNT DISCLOSURES AND
AGREEMENTS FOR MORE INFORMATION ABOUT THE FEES THAT APPLY TO YOUR ACCOUNT.
TO DICUSS THIS CHANGE, VISIT YOUR BRANCH OR CALL YOUR RELATIONSHIP MANAGER.

Case 1-20-10322-CLB    Doc 2312    Filed 04/27/23    Entered 04/27/23 14:45:04,
Description:   Schedules to February 2023 Expending Report, Page 109 of 114

MANUFACTURERS AND TRADERS TRUST COMPANY

```
----------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
----------------------------------------------------------------------------------------------------------------------
Level   Account   Account Name                              Assmnt   Loan
Trans      Date:   SYS JTYP Transaction Description:           Nbr   Ledger          Debits            Credits
----------------------------------------------------------------------------------------------------------------------

1          1101.6  Cash-National Collections                           Beginning Balance . . . . . .         613,562.66
3575206 2/01/23   OL  GJ   Paypal Transfer 2/1/2023                            12,217.05
3578075 2/03/23   OL  CD   ACH CD NATL COLL 2/3/2023                          205,348.05
                                                                      ---------------    ---------------
               Account Totals . . . . . . . . . . . . .                    217,565.10              .00          217,565.10
                                                                      ===============    ===============    ------------------
                                                                      Ending Balance . . . . . . . .          831,127.76
                                                                                                          ==================
```

**Diocese of Buffalo**
**Charitable Gift Annuities Account**
**Bank Reconciliation**
**KeyBank Account #5423**
**G/L Account #1-1114**
**February 28, 2023**

| | | | | 1-1114 | | |
|---|---|---|---|---|---|---|
| **KeyBank Account #5423** | | | | | | |
| **Balance Per Bank** | | $ | 3,458.07 | Balance per Book | $ | 2,628.07 |

**Less:**

| | | | | | |
|---|---|---|---|---|---|
| Outstanding Checks | (830.00) | | | **Bank Fees** | |
| **Total Outstanding Checks/ACH's** | | (830.00) | | 1U0096 - 5447 | |

**Add:**

| | | | | | |
|---|---|---|---|---|---|
| **Outstanding Deposits** | | | | **Outstanding Deposit** | - |
| **Description** | **Amount** | | | | |
| Deposit in Transfer | - | | | | |
| **Total Outstanding Deposits** | | - | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Balance Per General Ledger** | | $ | 2,628.07 | | $ 2,628.07 |

Prepared By: TT 3-15-23    Approved By: 3/27/23

KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

 5423

T   968 00000 R EM T1

THE DIOCESE OF BUFFALO, N.Y.
CHARITABLE GIFT ANNUITIES
795 MAIN ST
BUFFALO NY 14203-1215

*Questions or comments?*
*Call  1-800-821-2829*

**Commercial Transaction Analysis Interest**
THE DIOCESE OF BUFFALO, N.Y.
CHARITABLE GIFT ANNUITIES

| | |
|---|---:|
| Beginning balance 1-31-23 | $8,458.07 |
| 1 Subtraction | -5,000.00 |
| **Ending balance 2-28-23** | **$3,458.07** |

### Subtractions

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---:|
| | 2-28 | | Trf To   DDA██████ ██ | | $5,000.00 |
| | | | **Total subtractions** | | **$5,000.00** |

### Interest earned

| | |
|---|---:|
| Current Interest Rate | variable |
| Number of days this statement period | 28 |

### Fees and charges

*See your Account Analysis statement for details.*

██████Ca███20-10322-CLB,   Doc 2312-1,   Filed 04/27/23,   Entered 04/27/23 14:45:04,
Description:  Schedules to February 2023 Operating Report, Page 112 of 114

For Company # 1    Central Administrative Office

| Level Account Account Name | Assmnt Loan | | | |
|---|---|---|---|---|
| Trans Date: SYS JTYP Transaction Description: | Nbr Ledger | Debits | Credits | |

| | | | | |
|---|---|---|---|---|
| 1      1114    Cash Charitable Gift Annuities | Beginning Balance . . . . . . . | | | 8,458.07 |
| 3578926 2/21/23    OL   GJ   CGA Check #10042 | | | 830.00 | |
| 3578924 2/28/23    OL   GJ   Feb 23 Annual SAS Billing | | | 5,000.00 | |
| | | --------------- | --------------- | |
| Account Totals . . . . . . . . . . . . . . | | .00 | 5,830.00 | 5,830.00CR |
| | | ================ | ================ | ------------------- |
| Ending Balance . . . . . . . . . | | | | 2,628.07 |
| | | | | =================== |

# Addendum I
## Assets Sold or Transferred

### None