**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 Case |
| | ) | |
| THE DIOCESE OF BUFFALO, N.Y., | ) | Case No. 20-10322 |
| | ) | |
| Debtor. | ) | |
| | ) | |

## NOTICE OF HEARING TO CONSIDER PROFESSIONAL FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for the Official Committee of Unsecured Creditors has filed its application (the "Application") for interim allowance and payment of professional fees and expenses incurred in the above-captioned case. The amounts of fees and expenses requested by PSZJ on an interim basis pursuant to the Application is as follows:

| Applicant | Fees Requested | Expenses Requested | Total | Application Period |
|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP *Counsel for Creditors' Committee* | $338,440.00 | $37,440.93 | $375,880.93 | 2/1/23 – 7/31/23 |

**PLEASE TAKE FURTHER NOTICE**, that a hearing to consider the Application will be held before the Honorable Carl L. Bucki, Chief United States Bankruptcy Judge for the Western District of New York, at the Robert H. Jackson U.S. Courthouse, 2 Niagara Square, Buffalo, New York, on the **7th day of December, 2023 at 2:30 p.m.**, or as soon thereafter as counsel can be heard.

**PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Application, if any, must be served upon (i) counsel to the Official Committee of Unsecured Creditors, Pachulski, Stang, Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: James I. Stang and Ilan Scharf; (ii) counsel for the Diocese, Bond,

Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato, Charles J. Sullivan and Grayson T. Walter); and (iii) the Office of the United States Trustee for the Western New York, 300 Pearl Street, Suite 401, Buffalo, New York 14202 (Attn: Joseph Allen) in accordance with the Local Rules of Bankruptcy Procedure for the Western District of New York.

PACHULSKI STANG ZIEHL & JONES LLP

Dated: November 1, 2023

/s/ Ilan D. Scharf
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Brittany M. Michael, Esq.
780 Third Ave., 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

E-mail: jstang@pszjlaw.com
        isharf@pszjlaw.com
        bmichael@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| THE DIOCESE OF BUFFALO, N.Y., | Case No. 20-10322 (CLB) |
| Debtor. | |

## COVER SHEET TO SIXTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD FEBRUARY 1, 2023 THROUGH JULY 31, 2023

Name of Applicant: <u>Pachulski Stang Ziehl & Jones LLP ("PSZJ")</u>

Authorized to Provide Professional Services to: <u>The Official Committee of Unsecured Creditors of the Debtor</u>

Date of Order Authorizing Employment: <u>Order entered June 3, 2020 [Doc 359] effective as of March 12, 2020</u>

Period for Which Compensation is Sought: <u>February 1, 2023 through July 31, 2023 (the "Sixth Compensation Period")[1]</u>

Amount of Fees Sought: <u>$338,440.00[2]</u>

Amount of Expense Reimbursement Sought: <u>$ 37,440.93[3]</u>

This is PSZJ's Sixth Interim fee application.

| | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $700.00 |
| Blended Rate in this Application for All Timekeepers: | $689.09 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $0.00 |

---

[1] Some time and costs prior to this period were inadvertently omitted from the prior interim fee application. Such time and costs are now included as part of the present interim fee application.

[2] This amount reflects voluntary reductions totaling $104,300.00 to the Sixth Compensation Period.

[3] This amount reflects a voluntary reduction of $33.49 to the expenses in the June 2023 invoice.

| Compensation Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $0.00 |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $0.00 |
| Expenses Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $0.00 |

## I.    PRIOR STATEMENTS AND APPLICATIONS FILED

| Period Covered | Requested Fees | Requested Expenses | Approved/ Requested Fees | Approved/ Requested Expenses |
|---|---|---|---|---|
| 03/12/20 – 04/30/20 | $109,192.50 | $   625.07 | | |
| 05/01/20 – 05/21/20 | $152,307.50 | $   578.14 | | |
| 06/01/20 – 06/30/20 | $  41,562.50 | $1,006.09 | | |
| 07/01/20 – 07/31/20 | $  51,502.50 | $1,349.12 | | |
| 08/01/20 – 08/31/20 | $  33,130.00 | $   247.58 | | |
| First Interim Fee Application Covering Period March 12, 2020 – August 31, 2020 | | | $382,607.50[4] | $3,806.00 |
| 09/01/20 – 09/30/20 | $55,065.00 | $1,591.25 | | |
| 10/01/20 – 10/31/20 | $54,250.00 | $596.17 | | |
| 11/01/20 – 11/30/20 | $69,320.00 | $965.47 | | |
| 12/01/20 – 12/31/20 | $53,405.00 | $2,405.97 | | |
| 01/01/21 – 01/31/21 | $55,697.00 | $882.78 | | |
| 02/01/21 – 02/28/21 | $55,622.00 | $509.99 | | |
| 03/01/21 – 03/31/21 | $32,659.50 | $555.35 | | |
| 04/01/21 – 04/30/21 | $18,006.50 | $514.72 | | |
| 05/01/21 – 05/31/21 | $18,814.50 | $500.00 | | |
| Second Interim Fee Application Covering Period September 1, 2020 - May 31, 20, 2021 | | | $412,839.50 | $8,520.71 |
| 06/01/21 – 06/30/21 | $11,449.00 | $500.00 | | |
| 07/01/21 – 07/31/21 | $36,061.00 | $594.20 | | |
| 08/01/21 – 08/31/21 | $74,858.50 | $796.74 | | |
| 09/01/21 – 09/30/21 | $88,880.00 | $2,475.12 | | |
| 10/01/21 – 10/31/21 | $31,554.50 | $501.00 | | |

---

[4] In the Court Order approving the First Interim Fee Application, the Court approved $382,607.50 in fees which reflects a reduction of $1,562.50.

| Period Covered | Requested Fees | Requested Expenses | Approved/ Requested Fees | Approved/ Requested Expenses |
|---|---|---|---|---|
| 11/01/21 – 11/30/21 | $71,856.00 | $934.44 | | |
| 12/01/21 – 01/31/22 | $144,907.00 | $762.15 | | |
| Third Interim Fee Application Covering Period June 1, 2021 - January 31, 20, 2022 | | | $454,591.00[5] | $6,563.65 |
| 02/01/22 – 07/31/2022 | $305,730.00 | $22,823.12 | | |
| Fourth Interim Fee Application Covering Period February 1, 2022 - July 31, 2022 | | | $299,920.00[6] | $22,823.12 |
| 08/01/22 – 12/31/22 | $200,160.00[7] | $15,122.99 | | |
| 01/01/23 – 01/31/23 | $32,140.00 | $2,990.25 | | |
| Fifth Interim Fee Application Covering Period August 1, 2022 – January 31, 2023 | | | $229,800.00[8] | $18,113.24 |

[5] In the Court Order approving the Third Interim Fee Application, the Court approved $454,591.00 in fees which reflects a reduction of $2,000.00.
[6] In the Court Order approving the Fourth Interim Fee Application, the Court approved $299,920.00 in fees which reflects a reduction of $5,810.00.
[7] This amount includes a voluntary reduction of $1,750.00 to the fees requested.
[8] In the Court Order approving the Fifth Interim Fee Application, the Court approved $229,800.00 in fees which reflects a reduction of $2,500.00.

## II. PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 6.20 | $ 4,340.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $700.00 | 251.70 | $181,790.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $700.00 | 0.60 | $ 420.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 $ 0.00 | 314.40 7.50 | $220,080.00 $ 0.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 6.90 | $ 4,830.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar 1999; Member of DC Bar 2008; Member of NY Bar 2010; Member of TX Bar 2018 (inactive) | $700.00 | 2.80 | $ 1,960.00 |
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $700.00 | 33.30 | $ 23,310.00 |
| Michael L. Cohen | Of Counsel 2023; Member of CA Bar since 2000 | $700.00 | 0.70 | $ 490.00 |
| Cheryl A. Knotts | Paralegal | $300.00 | 1.40 | $ 420.00 |
| Kerri L. LaBrada | Paralegal | $300.00 | 10.20 | $ 3,060.00 |
| Yves P. Derac | Paralegal | $300.00 | 6.50 | $ 1,950.00 |
| Diane H. Hinojosa | Secretary | $300.00 | 0.30 | $ 90.00 |

**Grand Total:** **$442,740.00**
**Total Hours:** **642.50**
**Blended Rate:** **$689.09**

### III.  COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 6.70 | $  4,690.00 |
| Bankruptcy Litigation | 3.80 | $  2,340.00 |
| Case Administration | 14.10 | $  6,310.00 |
| Claims Admin./Objections | 6.50 | $  4,550.00 |
| Compensation of Professional | 24.60 | $ 13,860.00 |
| General Creditors Comm. | 50.10 | $ 35,070.00 |
| Hearing | 5.00 | $  3,150.00 |
| Insurance Coverage | 101.00 | $ 70,700.00 |
| Mediation | 264.30 | $184,890.00 |
| Plan & Disclosure Statement | 0.80 | $    560.00 |
| Retention of Prof/Others | 6.60 | $  4,620.00 |
| Stay litigation | 11.00 | $  7,700.00 |
| Travel (Written-off) | 148.00 | $104,300.00 |

### IV.  EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Air Fare | Delta Airlines; United Airlines; Jet Blue Airlines | $16,182.75 |
| Auto Travel Expense | KLS Worldwide Transportation; Buffalo Niagara Transportation Service; Uber; Mileage reimbursement; Executive Limousine Service | $ 2,276.79 |
| Business Meal | Go Donut; Bella Ciao; LGARossi Pizzeria; Hofbrauhaus Buffalo; Starbucks; Jake's Café; Spot Coffee; Westin Buffalo; TWA Roof Top; Oliver's Restaurant; Buffalo Tap House; Little Purse; Anchor Bar; Bacchus Wine Bar; EWR C3 | $ 1,297.56 |
| Delivery/Courier Service | Mobile Parcel Carriers | $   72.00 |
| Express Mail | Federal Express | $  159.57 |
| Hotel Expense | Embassy Suites; The Mosey Buffalo William; Courtyard by Marriott; Westin; Homewood Suites Edgewater | $10,484.03 |
| Legal Research | | $   36.52 |
| Outside Services/ Litigation Support Vendors | Everlaw | $ 4,334.00 |
| Court Research / Research (on-line research) | Pacer | $ 1,303.20 |

---

[1] PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Postage | US Mail | $ 327.00 |
| Travel Expense | Agent Fee Service; United Airlines Wifi Service; Buffalo/Niagara Airport Cheektowaga; Mileage reimbursement; Hotel Tax | $ 967.51 |
| Write-off | Anchor Bar | $ 33.49 |

The total time expended in connection with the preparation of this application is not included herein, as additional time was expended after the Sixth Compensation Period.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

Dated: October 31, 2023

*/s/ Ilan D. Scharf*
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Brittany M. Michael, Esq.
780 Third Ave., 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

E-mail: jstang@pszjlaw.com
        isharf@pszjlaw.com
        bmichael@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| THE DIOCESE OF BUFFALO, N.Y., | Case No. 20-10322 (CLB) |
| Debtor. | |

## SIXTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD FEBRUARY 1, 2023 THROUGH JULY 31, 2023

Pachulski Stang Ziehl & Jones LLP ("**PSZJ**" or the "**Firm**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of The Diocese of Buffalo, N.Y. (the "**Debtor**"), hereby submits its Sixth Interim fee application, pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure, for (a) allowance of interim compensation for professional services performed by PSZJ for the period commencing February 1, 2023 through July 31, 2023 (the "**Sixth Compensation Period**") in the amount of $338,440.00, and (b) reimbursement of its actual and necessary expenses in the amount of $37,440.93 incurred during the Sixth Compensation Period, on the following grounds:

## I.  JURISDICTION

1.      The Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for relief requested are sections 330 and 331 of Title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

## II.      BACKGROUND

4.      On February 28, 2020 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor remains in possession of its property and continues to operate and maintain its organization as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5.      On March 12, 2020, the United States Trustee appointed the Committee, pursuant to section 1102 of the Bankruptcy Code.

6.      On or about April 6, 2020, PSZJ filed its application seeking to be employed in this case ("**Retention Application**").  As set forth in the declaration of James I. Stang in support of the Retention Application, due to the unique circumstances of this case, PSZJ proposed to charge hourly rates which are below its regular hourly rates, specifically, to charge its normal and customary hourly rates, subject to a cap of $700 per hour and not to charge for travel time.  On June 3, 2020, the Court entered its *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of March 12, 2020* (the "**Retention Order**") [Doc 359], authorizing the employment of PSZJ as counsel to the Committee effective as of March 12, 2020.  The Retention Order authorized PSZJ to apply for compensation for professional services rendered and reimbursement of expenses as set forth in the Retention

Application, subject to the Bankruptcy Code, Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of this Court.

7.     PSZJ did not receive a retainer in connection with its employment and, to date, has only received compensation for services and reimbursement of expenses pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Members of Official Committees* (the "**Interim Compensation Order**") [Doc 362].

8.     Copies of PSZJ invoices for the Sixth Compensation Period are attached hereto as Exhibits A to F and are incorporated herein by reference for all purposes.

### Summary of Services Rendered by PSZJ During the Sixth Compensation Period

9.     During the Sixth Compensation Period, PSZJ has rendered numerous, varied and substantial services to the Committee in connection with this case, including but not limited to:

### A.     Asset Analysis and Recovery

10.     This category relates to work regarding asset analysis and recovery issues. Services related to asset analysis are of utmost importance in this case because the extent, nature and value of assets available to compensate creditors were unknown at the beginning of this case. During the Sixth Compensation Period, the Firm, among other things:  (1) reviewed and analyzed newly produced financial information; (2) performed work regarding a financial analysis; (3) reviewed and analyzed issues regarding insurance reserves; and (5) reviewed and analyzed Stout appraisals and updated an asset chart.

Fees:  $4,690.00;       Hours:  6.70

**B.       Bankruptcy Litigation**

11.       This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Sixth Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding outstanding discovery requests; (2) reviewed and analyzed the Diocese response regarding discovery issues; (3) performed work regarding property-related requests; and (4) conferred regarding bankruptcy litigation issues.

Fees:  $2,340.00;       Hours:  3.80

**C.       Case Administration**

12.       This category relates to work regarding administration of this case. During the Sixth Compensation Period, the Firm, among other things:  (1) prepared for and participated in teleconferences with Debtor's counsel regarding case issues; (2) maintained a memorandum of critical dates; (3) reviewed and analyzed case dockets regarding work flow scheduling issues; and (4) conferred and corresponded regarding case administration issues.

Fees:  $6,310.00;       Hours:  14.10

**D.       Claims Administration and Objections**

13.       This category relates to work regarding claims administration and claims objections, including work related to bar date issues, claim forms and the notice process.  During the Sixth Compensation Period, the Firm, among other things:  (1) reviewed and analyzed claims regarding an insurance analysis; (2) reviewed and analyzed claims filed after the bar date; and (3) conferred regarding claim issues.

Fees:  $4,550.00;      Hours:  6.50

**E.      PSZJ Compensation**

14.      This category relates to issues regarding the compensation of the Firm. During the Sixth Compensation Period, the Firm, among other things:  (1) performed work regarding the Firm's Fifth interim fee application and related exhibits; (2) reviewed and analyzed prior fee statements filed by the Firm and other professionals; (3) reviewed and analyzed the United States Trustee objections regarding non-Firm professionals; and (4) corresponded regarding compensation issues.

Fees:  $13,860.00;      Hours:  24.60

**F.      General Creditors Committee**

15.      This category relates to work performed with respect to the Committee and correspondence and discussion with Committee members and their individual counsel regarding the chapter 11 case.   During the Sixth Compensation Period, the Firm, among other things:  (1) prepared for and participated in meetings with the Committee regarding ongoing case issues; (2) prepared for and attended telephonic conferences with State Court Counsel regarding ongoing case issues; (3) performed work regarding meeting agendas; (4) responded to inquiries from claimants; and (5) conferred and corresponded regarding Committee issues.

Fees:  $35,070.00;      Hours:  50.10

**G.      Hearings**

16.      This category relates to preparation for and attendance at hearings. During the Sixth Compensation Period, the Firm, among other things:  (1) prepared for and

attended a hearing on February 27, 2023 regarding the Stout retention; (2) prepared for and attended a hearing on March 24 regarding mediation issues; (3) prepared for and attended a hearing on March 27, 2023 regarding mediator appointment issues; (4) prepared for and attended a hearing on June 5, 2023 on the motion to employ KLW; and (5) prepared for and attended a hearing on July 24, 2023 regarding an insurance motion.

Fees:  $3,150.00;       Hours:  5.00

**H.    Insurance Coverage**

17.    This category relates to insurance coverage issues.   During the Sixth Compensation Period, the Firm, among other things:  (1) reviewed and analyzed a report from Diocese coverage counsel; (2) prepared for and attended a telephonic conference on March 22, 2023 with State Court Counsel and Diocese counsel regarding insurance issues; (3) reviewed and analyzed policies and secondary evidence of insurance; (4) reviewed and analyzed issues regarding Merchants coverage; (5) reviewed and analyzed a Wassau policy; (6) reviewed and analyzed the status of missing policies; (7) reviewed and analyzed issues regarding insurer demands; (8) reviewed and analyzed newly produced policy documents; (9) performed work regarding a memorandum to the Committee regarding coverage position and demands; (10) reviewed and analyzed aggregate issues; (11) reviewed and analyzed issues regarding morality clauses and sublimit issues; (12) performed work regarding a Bankruptcy Rule 2004 motion directed to insurers; (13) performed work regarding an agreement relating to archive access; (14) reviewed and analyzed issues regarding Catholic Mutual policies and abuse exclusions; (15) performed research regarding potential Diocesan insurers; (16) performed work regarding a

memorandum concerning Catholic Mutual coverage; and (17) corresponded and conferred regarding insurance issues.

Fees: $70,700.00; Hours: 101.00

## I. Mediation

18. This category relates to mediation issues. During the Sixth Compensation Period, the Firm, among other things: (1) performed work regarding a supplemental mediation statement, and reviewed and analyzed a letter from a mediator; (2) reviewed and analyzed mediation strategy issues, demands and coverage scenarios; (3) reviewed and analyzed claim value issues; (4) prepared for and attended mediation sessions; (5) reviewed and analyzed insurance scenarios; (6) prepared for and attended telephonic conferences with mediator; (7) performed work regarding a compliance certificate relating to Parishes; (8) reviewed and analyzed issues regarding responses to a Diocese offer; and (9) conferred and corresponded regarding mediation issues.

Fees: $184,890.00; Hours: 264.30

## J. Plan and Disclosure Statement

19. This category relates to work regarding a Plan of Reorganization ("Plan") and Disclosure Statement. During the Sixth Compensation Period, the Firm, among other things, reviewed and analyzed, and conferred, regarding Plan issues.

Fees: $560.00; Hours: 0.80

## K. Other Professional Retention

20.    This category relates to work regarding the retention of professionals, other than the Firm[1].  During the Sixth Compensation Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding the Stout retention; (2) reviewed and analyzed issues regarding the KLW retention application; (3) prepared for and attended a hearing on June 5, 2023 regarding the KLW retention; and (4) corresponded regarding retention of professionals issues.

Fees:  $4,620.00;    Hours:  6.60

**L.    Stay Litigation**

21.    This category relates to work regarding the automatic stay, relief from stay motions and other stay issues.  During the Sixth Compensation Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding an opposition to preliminary injunction of CVA cases against non-Debtor parties; (2) reviewed and analyzed strategy issues; (3) performed work regarding a Parish stay analysis; (4) reviewed and analyzed pleadings regarding Parish stays; (5) reviewed and analyzed issues regarding the stay relief process; (6) reviewed and analyzed a decision regarding Parish stay issues; and (7) conferred and corresponded regarding stay issues.

Fees:  $7,700.00;    Hours:  11.00

22.    The above-referenced description of services is not intended to be exhaustive of the scope of PSZJ's services rendered on behalf of the Committee.  A full

---

[1] This category also includes time in the PSZJ Retention category.

accounting of all services rendered on behalf of the Committee during the Sixth Compensation Period is contained in the related time records attached hereto as Exhibits A to F.

23.     As contained in the attached time records, PSZJ has expended a total of 642.50 hours during the Sixth Compensation Period representing the Committee in this case. The value of the services rendered to the Committee by PSZJ is $338,440.00 and PSZJ has incurred actual and necessary out-of-pocket expenses in the amount of $37,440.93 during the Sixth Compensation Period in connection with such professional services.

## III.    RELIEF REQUESTED

24.     By this application, PSZJ requests entry of an order, substantially in the form attached as Exhibit G:  (a) allowing, on an interim basis, $338,440.00 as compensation for professional services rendered and $37,440.93 as reimbursement of actual and necessary out-of-pocket expenses incurred during the Sixth Compensation Period in connection with such professional services, and (b) directing the Debtor to pay PSZJ the amount of $375,880.93 for the total unpaid portion of allowed fees and expenses for the Sixth Compensation Period.

### Professional Services Rendered During the Sixth Compensation Period

25.     The value of the professional services rendered to the Committee during the Sixth Compensation Period has been billed at rates normally charged by PSZJ for comparable services performed for other clients, subject to a $700/hour cap.  The requested fees in the amount of $338,440.00 are reasonable under the circumstances, and reflect the expertise of counsel in representing the Committee in this case.

26.     PSZJ has attempted to avoid any duplication of services by its professionals in rendering services.  When more than one professional participated in any conference or hearing, such joint participation was necessary because of the complexity of the legal issues involved, the various legal disciplines required, or the need to familiarize the professional with such matters so that he or she could independently perform further essential services in connection with this case.

27.     Each entry itemized in PSZJ's time records includes (a) use of a project category (each a "Project Category"), (b) a description of each activity or service that an individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by an individual performing the activity or providing service.  Attached as Exhibit H is a list of the aggregate recorded hours, blended rate and fees incurred for each Project Category.

**Actual and Necessary Expenses Incurred During the Sixth Compensation Period**

28.     During the Sixth Compensation Period, PSZJ has incurred actual and necessary out-of-pocket expenses in the total amount of $37,440.93.

29.     PSZJ seeks reimbursement for, among other things, the following types of expenses:  (a) copy expenses; (b) conference calls; (c) online research; (d) delivery services and couriers; (e) postage; (f) trial transcript costs; (g) travel expenses; and (g) miscellaneous expenses.  Below is a summary of the actual and necessary out-of-pocket expenses incurred on behalf of the Committee during the Sixth Compensation Period:

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| **Travel Expense** | |
| Air Fare | $16,182.75 |
| Auto Travel Expense | $ 2,276.79 |

| | |
|---|---|
| Business Meal | $ 1,297.56 |
| Hotel Expense | $10,484.03 |
| Travel Expense | $ 967.51 |
| **Delivery/Courier Service** | $ 72.00 |
| **Online Research** | |
| PACER (on-line research) | $ 203.20 |
| Everlaw | $ 5,434.00 |
| Lexis/Nexis | $ 36.52 |
| **Postage** | $ 327.00 |
| **Express Mail** | $ 159.57 |
| **Written-off Expense** | -$ 33.49 |
| **Total:** | $37,440.93 |

All expense entries detailed in PSZJ's time records include an itemization of the expenses by category, the date the expense was incurred, and the amount of the expense. The requested expenses are of the kind customarily charged by PSZJ for similar items in other similar matters. All expenses were incurred on behalf of the Committee, and all expenses paid to outside vendors were billed in this case by PSZJ at the rate charged to PSZJ.

## IV.     GROUNDS FOR GRANTING RELIEF REQUESTED

30.     All of the services for which compensation is requested by PSZJ were performed for, or on behalf of, the Committee, and not on behalf of the Debtor, any creditor, examiner, trustee or any other entity. In addition, PSZJ has not entered into any agreements to fix fees or share compensation as prohibited by 18 U.S.C. § 155 and 11 U.S.C. § 504.

31.     This interim application is made at this time due to the substantial amount of time devoted on behalf of the Committee during the Sixth Compensation Period and the impact that the expenditure of such an amount of time without further compensation will have upon PSZJ finances if compensation were delayed to a later time. Thus, Applicant respectfully submits that, pursuant to Local Rule 2016-1 and the Interim Compensation Order, Applicant should not be required to await the conclusion of this case to request the relief sought in this interim fee application.

32.     As this Application demonstrates, the services that PSZJ has rendered on behalf of the Committee have been beneficial to the Committee and the Debtor's estate in that the services have been utilized to assist the Committee with those matters outlined above.

33.     The attorneys primarily responsible for representing the Committee in connection with this case, James I. Stang and Ilan D. Scharf, have extensive experience in representing creditors' committees, and in cases similar to this one.

34.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation.  See 11 U.S.C. § 331.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1)(A)-(B).  Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

35. PSZJ has reviewed the requirements of each of the foregoing and believes that this application is in compliance with such requirements, as applicable.

36. In addition to the foregoing specified services, PSZJ believes that it has performed further services which are not reflected in the time records. It is impossible to record the detail of each letter, telephone call, conference time or research. Many such hours have been performed to date, but PSZJ is not requesting compensation for them. Further, as set forth above, PSZJ has capped its hourly rate and is not charging for travel time.

37. All services for which PSZJ seeks compensation, and expenses for which it seeks reimbursement, were performed on behalf of the Committee and were necessary and beneficial to the Committee. PSZJ worked diligently to anticipate or respond to the Committee's needs and assist in the navigation of this very complex chapter 11 case. The compensation requested herein is reasonable in light of the nature, extent, and value of such services rendered to the Committee.

38. In connection with the matters covered by this application, PSZJ received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtor's bankruptcy estate. There is no agreement or understanding

between PSZJ and any other person, other than members of the firm, for the sharing of compensation received for services rendered in this case.

## V.  Valuation of Services

39.    Attorneys and paraprofessionals of PSZ&J expended a total 642.50 hours in connection with their representation of the Committee during the Sixth Compensation Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 6.20 | $    4,340.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $700.00 | 251.70 | $181,790.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $700.00 | 0.60 | $       420.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00 $    0.00 | 314.40 7.50 | $220,080.00 $           0.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 6.90 | $    4,830.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar 1999; Member of DC Bar 2008; Member of NY Bar 2010; Member of TX Bar 2018 (inactive) | $700.00 | 2.80 | $    1,960.00 |
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $700.00 | 33.30 | $  23,310.00 |
| Michael L. Cohen | Of Counsel 2023; Member of CA Bar since 2000 | $700.00 | 0.70 | $       490.00 |
| Cheryl A. Knotts | Paralegal | $300.00 | 1.40 | $       420.00 |
| Kerri L. LaBrada | Paralegal | $300.00 | 10.20 | $    3,060.00 |
| Yves P. Derac | Paralegal | $300.00 | 6.50 | $    1,950.00 |
| Diane H. Hinojosa | Secretary | $300.00 | 0.30 | $         90.00 |

**Grand Total:** $442,740.00
**Total Hours:** 642.50
**Blended Rate:** $689.09

40. To the extent time or disbursement charges for services rendered or expenses incurred relate to the Sixth Compensation Period but were not processed prior to the preparation of this application or PSZJ has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Sixth Compensation Period, PSZJ reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

41. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ has reviewed the requirements of Local Rule 2016 and the Interim Compensation Order signed on or about June 4, 2020 and believes that this Application complies with such Rule and Order.

## VI.   NOTICE

42. Notice of this application is being given to (a) the Debtor, (b) the Debtor's counsel, (c) the U.S. Trustee, and (d) those parties who have appeared in this case or have requested notice pursuant to Bankruptcy Rule 2002.

**WHEREFORE**, PSZJ respectfully requests the Court enter an order, substantially in the form attached as Exhibit G: (i) allowing, on an interim basis, $338,440.00 as

compensation for professional services rendered and $37,440.93 as reimbursement of actual and necessary out-of-pocket expenses incurred during the Sixth Compensation Period in connection with such professional services; (ii) directing the Debtor to pay PSZJ the amount of $375,880.93 for the unpaid amounts incurred during the Sixth Compensation Period; (iii) allowing such compensation for professional services rendered and reimbursement of actual and necessary out-of-pocket expenses incurred without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Sixth Compensation Period, which were not processed at the time of this application; and (iv) granting PSZJ all other just and proper relief.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

Dated: October 31, 2023      _/s/ Ilan D. Scharf_____
James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Brittany M. Michael, Esq.
780 Third Ave., 34th Floor
New York, NY 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777

E-mail: jstang@pszjlaw.com
        isharf@pszjlaw.com
        bmichael@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

**CERTIFICATION**

Ilan D. Scharf, hereby declares under penalty of perjury:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP ("**PSZJ**"), and am admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZJ.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016 and the Interim Compensation Order signed on or about June 4, 2020 and believe that this Application substantially complies with such Rule and Order.


*/s/ Ilan D. Scharf*
Ilan D. Scharf

**EXHIBIT A**
**[Invoice through February 28, 2023]**

DOCS_DE:245257.1 18502/002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Buffalo O.C.C.

February 28, 2023
Invoice    132453
Client     18502.00002

RE:   Committee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/28/2023**

| | |
|---|---:|
| FEES | $85,550.00 |
| EXPENSES | $10,837.68 |
| LESS COURTESY DISCOUNT FOR TRAVEL RELATED FEES | -$31,150.00 |
| **TOTAL CURRENT CHARGES** | **$65,237.68** |
| **BALANCE FORWARD** | **$635,613.31** |
| **LAST PAYMENT** | **-$322,743.10** |
| **TOTAL BALANCE DUE** | **$378,107.87** |

Case 1-20-12734-CLB,    Doc 2561 Filed 05/02/23 Entered 05/02/23 14:36:25,
Description: Main Document  , Page 27 of 104

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 52.30 | $36,610.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 61.80 | $43,260.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 700.00 | 7.60 | $5,320.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.20 | $360.00 |
| | | | | 122.90 | $85,550.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

Client 18502.00002

Page:  3

Invoice 132453

February 28, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 1.00 | $700.00 |
| CA | Case Administration | 1.70 | $710.00 |
| CP | PSZJ Compensation | 0.50 | $350.00 |
| GC | General Creditors' Committee | 7.90 | $5,530.00 |
| H | Hearings | 2.00 | $1,400.00 |
| ME | Mediation | 60.70 | $42,490.00 |
| RPO | Other Professional Retention | 4.60 | $3,220.00 |
| TR | TRAVEL | 44.50 | $31,150.00 |
| | | 122.90 | $85,550.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    4
Invoice 132453
February 28, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $7,182.00 |
| Auto Travel Expense [E109] | $277.13 |
| Working Meals | $90.77 |
| Hotel Expense [E110] | $1,891.38 |
| Litigation Support Vendors | $1,078.00 |
| Pacer - Court Research | $0.40 |
| Travel Expense [E110] | $318.00 |
| | $10,837.68 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Diocese of Buffalo O.C.C.

Invoice 132453

Client 18502.00002

February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 02/08/2023 | IDS | BL | Review outstanding document requests | 0.60 | 700.00 | $420.00 |
| 02/09/2023 | BMM | BL | Meeting with S. Temes to discussion outstanding discovery. | 0.40 | 700.00 | $280.00 |
| | | | | **1.00** | | **$700.00** |
| **Case Administration** | | | | | | |
| 02/03/2023 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 02/07/2023 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 02/10/2023 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 700.00 | $350.00 |
| 02/16/2023 | KLL | CA | Review case dockets for work flow scheduling purposes. | 0.30 | 300.00 | $90.00 |
| 02/23/2023 | KLL | CA | Review filings and update caseload work memo. | 0.30 | 300.00 | $90.00 |
| | | | | **1.70** | | **$710.00** |
| **PSZJ Compensation** | | | | | | |
| 02/24/2023 | BMM | CP | Prepare interim fee application. | 0.50 | 700.00 | $350.00 |
| | | | | **0.50** | | **$350.00** |
| **General Creditors' Committee** | | | | | | |
| 02/02/2023 | IDS | GC | Prepare for Committee meeting | 0.40 | 700.00 | $280.00 |
| 02/02/2023 | IDS | GC | Attend Committee meeting re mediation and other matters | 1.10 | 700.00 | $770.00 |
| 02/07/2023 | IDS | GC | Call with SCC re mediation | 0.50 | 700.00 | $350.00 |
| 02/07/2023 | IAWN | GC | Telephone call with SCC regarding mediation (partial) | 0.30 | 700.00 | $210.00 |
| 02/08/2023 | IDS | GC | Email to BSK team regarding mediation | 0.10 | 700.00 | $70.00 |
| 02/08/2023 | BMM | GC | Communications with Committee members regarding upcoming mediation. | 0.90 | 700.00 | $630.00 |
| 02/20/2023 | IDS | GC | Meeting with SCC re mediation | 2.50 | 700.00 | $1,750.00 |
| 02/23/2023 | IDS | GC | Call with SCC re mediation | 0.80 | 700.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     6
Invoice 132453
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2023 | BMM | GC | (partial) Participate in call with state court counsel regarding mediation. | 0.30 | 700.00 | $210.00 |
| 02/28/2023 | IDS | GC | Email to counsel re meeting agenda | 0.20 | 700.00 | $140.00 |
| 02/28/2023 | IDS | GC | Counsel call re pending matters, mediation | 0.80 | 700.00 | $560.00 |
| | | | | **7.90** | | **$5,530.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2023 | IDS | H | Attend hearing on Stout retention | 1.00 | 700.00 | $700.00 |
| 02/27/2023 | BMM | H | Participate in hearing on Stout retention. | 1.00 | 700.00 | $700.00 |
| | | | | **2.00** | | **$1,400.00** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | IDS | ME | Email to Committee regarding mediation | 0.20 | 700.00 | $140.00 |
| 02/06/2023 | IDS | ME | Draft supplemental mediation statement | 1.20 | 700.00 | $840.00 |
| 02/07/2023 | IAWN | ME | Review and comment on supplemental mediation statement | 0.30 | 700.00 | $210.00 |
| 02/07/2023 | IDS | ME | Work on mediation strategy, demands, coverage scenarios, claims data | 1.70 | 700.00 | $1,190.00 |
| 02/07/2023 | IDS | ME | Draft supplemental mediation statement re claim value | 1.80 | 700.00 | $1,260.00 |
| 02/07/2023 | IDS | ME | Analysis of insurance comps for supplemental mediation statement | 2.10 | 700.00 | $1,470.00 |
| 02/07/2023 | BMM | ME | Call with I. Scharf regarding mediation issues. | 0.30 | 700.00 | $210.00 |
| 02/08/2023 | IDS | ME | Revise mediation statement | 0.80 | 700.00 | $560.00 |
| 02/08/2023 | IDS | ME | Finalize mediation statement | 0.70 | 700.00 | $490.00 |
| 02/09/2023 | IDS | ME | Meeting with committee and NeMoyer re mediation | 0.40 | 700.00 | $280.00 |
| 02/09/2023 | IAWN | ME | Telephone call with PSZJ mediator and SCC regarding mediation | 1.00 | 700.00 | $700.00 |
| 02/09/2023 | BMM | ME | (Partial) Call with Committee and mediator. | 0.80 | 700.00 | $560.00 |
| 02/14/2023 | IDS | ME | Review insurance analysis, scenarios to prepare for mediation | 2.70 | 700.00 | $1,890.00 |
| 02/14/2023 | IDS | ME | Counsel call re mediation | 0.70 | 700.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     7
Invoice 132453
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2023 | IDS | ME | Review diocese and related entity assets to prepare for mediation | 1.80 | 700.00 | $1,260.00 |
| 02/15/2023 | IAWN | ME | Exchange emails with Boyd regarding mediation | 0.10 | 700.00 | $70.00 |
| 02/15/2023 | IAWN | ME | Forward Boyd material regarding mediation | 0.10 | 700.00 | $70.00 |
| 02/16/2023 | IDS | ME | Email to SCC re request for demands to Diocese | 0.40 | 700.00 | $280.00 |
| 02/16/2023 | IDS | ME | Analyze scenarios for demands in preparation for mediation | 2.80 | 700.00 | $1,960.00 |
| 02/16/2023 | BMM | ME | Analyze and update financial assets chart. | 0.20 | 700.00 | $140.00 |
| 02/21/2023 | BMM | ME | Participate in mediation (remotely/partial). | 1.40 | 700.00 | $980.00 |
| 02/21/2023 | IDS | ME | Meeting with committee and SCC after mediation | 2.00 | 700.00 | $1,400.00 |
| 02/21/2023 | IAWN | ME | Meeting with Committee regarding mediation. | 2.00 | 700.00 | $1,400.00 |
| 02/21/2023 | IDS | ME | Attend mediation | 10.00 | 700.00 | $7,000.00 |
| 02/21/2023 | IAWN | ME | Attend mediation. | 6.00 | 700.00 | $4,200.00 |
| 02/22/2023 | IAWN | ME | Attend mediation | 8.00 | 700.00 | $5,600.00 |
| 02/22/2023 | IDS | ME | Attend mediation | 8.00 | 700.00 | $5,600.00 |
| 02/22/2023 | BMM | ME | Participate in mediation (remotely/partial). | 0.80 | 700.00 | $560.00 |
| 02/23/2023 | IDS | ME | Review data to prepare for SCC call re mediation | 1.60 | 700.00 | $1,120.00 |
| 02/24/2023 | IDS | ME | Email to Committee re recommendation for mediation counter | 0.80 | 700.00 | $560.00 |
| | | | | 60.70 | | $42,490.00 |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2023 | IDS | RPO | Call with CBRE regarding potential retention | 0.30 | 700.00 | $210.00 |
| 02/16/2023 | BMM | RPO | Review Stout's engagement letter. | 0.20 | 700.00 | $140.00 |
| 02/24/2023 | IDS | RPO | Review objection to Stout retention | 1.30 | 700.00 | $910.00 |
| 02/27/2023 | IDS | RPO | Prepare for hearing re Stout retention | 2.50 | 700.00 | $1,750.00 |
| 02/28/2023 | BMM | RPO | Revise proposed order and send to Diocese and UST. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

Client 18502.00002

Page:     8

Invoice 132453

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2023 | BMM | RPO | Call with I. Scharf regarding proposed order. | 0.10 | 700.00 | $70.00 |
| | | | | **4.60** | | **$3,220.00** |

**TRAVEL**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | IAWN | TR | Travel from Oxnard to Buffalo | 11.00 | 700.00 | $7,700.00 |
| 02/20/2023 | IDS | TR | Travel from NYC to Buffalo | 5.00 | 700.00 | $3,500.00 |
| 02/22/2023 | IAWN | TR | Travel delayed because snowed in at Buffalo airport | 6.50 | 700.00 | $4,550.00 |
| 02/23/2023 | IAWN | TR | Travel to New York from Buffalo | 5.00 | 700.00 | $3,500.00 |
| 02/23/2023 | IDS | TR | Travel from Buffalo to NYC | 5.00 | 700.00 | $3,500.00 |
| 02/24/2023 | IAWN | TR | Travel from New York to Los Angeles | 12.00 | 700.00 | $8,400.00 |
| | | | | **44.50** | | **$31,150.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$85,550.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    9
Invoice 132453
February 28, 2023

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/20/2020 | BM | Business Meal [E111] Go Donut, working meal, IAWN | 49.86 |
| 01/20/2023 | TE | Travel Expense [E110] Agent Fee Service, IAWN | 80.00 |
| 01/27/2023 | TE | Travel Expense [E110] Agent Fee Service, IAWN | 50.00 |
| 01/27/2023 | TE | Travel Expense [E110] Agent Fee Service, IAWN | 30.00 |
| 01/29/2023 | AF | Air Fare [E110] Delta Airlines, Tkt. #00623588297032, From LAG/BUF/LAG, IDS | 487.80 |
| 01/29/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167879716776, From LAX/EWR/BUF/EWR/LAX, IAWN | 2,524.40 |
| 01/31/2023 | TE | Travel Expense [E110] Agent Fee Service, IAWN | 80.00 |
| 02/07/2023 | TE | Travel Expense [E110] Agent Feee Service, IAWN | 50.00 |
| 02/19/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167879716796, From LAX/EWR/BUF/EWR/LAX, IAWN | 3,124.41 |
| 02/20/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006510, From Oxnard to LAX, MSP | 103.79 |
| 02/20/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167879716970, From LAX/EWR/BUF/EWR/LAX, IAWN | 303.99 |
| 02/20/2023 | AF | Air Fare [E110] Delta Airlines, From GSO/BFO Committee member, (for P.S.) | 741.40 |
| 02/20/2023 | AT | Auto Travel Expense [E109] Buffalo NiagaraTransportation Service (for Committee member, P.S.) | 46.00 |
| 02/20/2023 | HT | Hotel Expense [E110] Embassy Suites, 3 nights (for Committee member, P.S.) | 860.84 |
| 02/20/2023 | TE | Travel Expense [E110]] United Airlines, WiFi, IAWN | 10.00 |
| 02/20/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 10.00 |
| 02/21/2023 | AT | Auto Travel Expense [E109] Buffalo Airport Taxi  Service, IAWN | 48.84 |
| 02/22/2023 | BM | Business Meal [E111] Bella Ciao, working meal (for Committee member, P.S.) | 40.91 |
| 02/22/2023 | HT | Hotel Expense [E110] Embassy Suites Buffalo NY, IAWN | 611.98 |
| 02/22/2023 | HT | Hotel Expense [E110] The Mosey Buffalo William, 1 night, IAWN | 180.86 |
| 02/23/2023 | HT | Hotel Expense [E110] Courtyard By Marriott Edgewater, IAWN | 61.18 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    10
Invoice 132453
February 28, 2023

| | | | |
|---|---|---|---:|
| 02/23/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 8.00 |
| 02/23/2023 | HT | Hotel Expense [E110] Courtyard by Marriott Edgewater, IAWN | 176.52 |
| 02/23/2023 | AT | Auto Travel Expense [E109] Buffalo Airport Service, IAWN | 30.00 |
| 02/23/2023 | AT | Auto Travel Expense [E109] Buffalo NiagaraTransportation Service (for Committee member, P.S.) | 48.50 |
| 02/28/2023 | OS | Everlaw, Inv. 76001, Diocese of Buffalo database for the month of February | 1,078.00 |
| 02/28/2023 | PAC | Pacer - Court Research | 0.40 |

**Total Expenses for this Matter**                    **$10,837.68**

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

Client 18502.00002

Page:  11

Invoice 132453

February 28, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 02/28/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $10,919.25 | $0.00 | $10,919.25 |
| 125276 | 05/31/2020 | $15,230.75 | $0.00 | $15,230.75 |
| 125334 | 06/30/2020 | $4,156.25 | $0.00 | $4,156.25 |
| 126177 | 07/31/2020 | $5,150.25 | $0.00 | $5,150.25 |
| 126524 | 08/31/2020 | $7,891.75 | $0.00 | $7,891.75 |
| 128245 | 03/31/2021 | $3,448.23 | $0.00 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129782 | 01/31/2022 | $4,975.00 | $0.00 | $4,975.00 |
| 131027 | 07/31/2022 | $6,230.00 | $0.00 | $6,230.00 |
| 131956 | 12/31/2022 | $201,910.00 | $15,122.99 | $217,032.99 |

**Total Amount Due on Current and Prior Invoices:**          **$378,107.87**

**EXHIBIT B**
**[Invoice through March 31, 2023]**

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

|  |  |
|---|---|
| | May 17, 2023 |
| IDS | Invoice 132425 |
| | Client 18502 |
| | Matter 00002 |
| | **GNB** |

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2023**

| | |
|---|---|
| FEES | $85,290.00 |
| EXPENSES | $5,658.17 |
| LESS COURTESY DISCOUNT | $31,500.00 |
| **TOTAL CURRENT CHARGES** | **$59,448.17** |
| **BALANCE FORWARD** | **$413,538.12** |
| **TOTAL BALANCE DUE** | **$472,986.29** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502   - 00002

Page:     2
Invoice 132425
May 17, 2023

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 700.00 | 7.30 | $5,110.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 300.00 | 0.30 | $90.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 70.40 | $54,880.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 35.20 | $24,640.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.90 | $570.00 |
| | | | | 115.10 | $85,290.00 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.40 | $980.00 |
| BL | Bankruptcy Litigation [L430] | 1.70 | $870.00 |
| CA | Case Administration [B110] | 3.40 | $1,940.00 |
| CP | Compensation Prof. [B160] | 0.60 | $420.00 |
| GC | General Creditors Comm. [B150] | 10.80 | $7,560.00 |
| H | Hearings | 0.40 | $280.00 |
| IC | Insurance Coverage | 6.30 | $4,410.00 |
| ME | Mediation | 53.20 | $37,120.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.30 | $210.00 |
| TR | Travel | 37.00 | $31,500.00 |
| | | 115.10 | $85,290.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:    4
Invoice 132425
May 17, 2023

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $2,905.00 |
| Auto Travel Expense [E109] | $99.73 |
| Working Meals [E111] | $122.65 |
| Delivery service/messengers | $2.00 |
| Hotel Expense [E110] | $1,139.23 |
| Lexis/Nexis- Legal Research [E | $36.52 |
| Outside Services | $1,078.00 |
| Pacer - Court Research | $8.30 |
| Travel Expense [E110] | $266.74 |
| | $5,658.17 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502   - 00002

Page:     5
Invoice 132425
May 17, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 03/10/2023 | BMM | AA | Analyze newly produced financial information. | 0.80 | 700.00 | $560.00 |
| 03/10/2023 | BMM | AA | Communication with K. Kernan regarding appraisal. | 0.10 | 700.00 | $70.00 |
| 03/21/2023 | BMM | AA | Revise financial analysis (with I. Scharf in part). | 0.50 | 700.00 | $350.00 |
|  |  |  |  | **1.40** |  | **$980.00** |

### Bankruptcy Litigation [L430]

| 03/17/2023 | KLL | BL | Review production from BSK dated 3/9/2023. | 0.80 | 300.00 | $240.00 |
| 03/27/2023 | BMM | BL | Analyze Diocese response regarding discovery. | 0.50 | 700.00 | $350.00 |
| 03/29/2023 | BMM | BL | Analyze communications with Diocese's counsel regarding outstanding discovery. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **1.70** |  | **$870.00** |

### Case Administration [B110]

| 03/03/2023 | KLL | CA | Review docket and update caseload memo. | 0.20 | 300.00 | $60.00 |
| 03/09/2023 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 03/20/2023 | BMM | CA | Call with I. Scharf regarding case issues. | 0.40 | 700.00 | $280.00 |
| 03/20/2023 | BMM | CA | (Partial) Call with Diocese counsel regarding ongoing case issues. | 0.80 | 700.00 | $560.00 |
| 03/24/2023 | KLL | CA | Review current filings and update critical dates memo for upcoming task assignments. | 0.30 | 300.00 | $90.00 |
| 03/27/2023 | BMM | CA | Call with Diocese counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 03/27/2023 | IDS | CA | Review comments from claimants re case | 0.80 | 700.00 | $560.00 |
| 03/30/2023 | KLL | CA | Review current docket and update case memo to same. | 0.30 | 300.00 | $90.00 |
|  |  |  |  | **3.40** |  | **$1,940.00** |

### Compensation Prof. [B160]

| 03/10/2023 | BMM | CP | Revise interim fee application. | 0.60 | 700.00 | $420.00 |
|  |  |  |  | **0.60** |  | **$420.00** |

### General Creditors Comm. [B150]

| 03/01/2023 | IDS | GC | Respond to committee inquiry regarding property valuation (parish). | 0.80 | 700.00 | $560.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:      6
Invoice 132425
May 17, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | IDS | GC | Attend committee meeting regarding ongoing matters. | 1.00 | 700.00 | $700.00 |
| 03/02/2023 | IDS | GC | Prepare for committee meeting. | 0.50 | 700.00 | $350.00 |
| 03/02/2023 | IDS | GC | Respond to Committee chair email inquiry regarding mediation and asset analysis. | 1.10 | 700.00 | $770.00 |
| 03/09/2023 | IDS | GC | Draft email to Committee regarding status. | 0.80 | 700.00 | $560.00 |
| 03/09/2023 | IDS | GC | Call with SCC regarding insurance and mediation. | 0.50 | 700.00 | $350.00 |
| 03/21/2023 | IDS | GC | Email to SCC re update on pending matters | 0.50 | 700.00 | $350.00 |
| 03/22/2023 | IAWN | GC | Telephone call with I. Scharf and B. Michael re SSC telephone call | 0.20 | 700.00 | $140.00 |
| 03/22/2023 | IAWN | GC | Telephone call with State Court Counsel re plan | 0.50 | 700.00 | $350.00 |
| 03/23/2023 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.50 | 700.00 | $350.00 |
| 03/27/2023 | IDS | GC | Call with Boyd re claimant concerns | 0.40 | 700.00 | $280.00 |
| 03/28/2023 | IDS | GC | Meeting with Committee re mediation | 2.00 | 700.00 | $1,400.00 |
| 03/29/2023 | IDS | GC | Meeting with Committee re mediation | 2.00 | 700.00 | $1,400.00 |
|  |  |  |  | **10.80** |  | **$7,560.00** |

### Hearings

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | IAWN | H | Attend hearing re mediation | 0.20 | 700.00 | $140.00 |
| 03/27/2023 | BMM | H | Participate in hearing on appointment of mediator. | 0.20 | 700.00 | $140.00 |
|  |  |  |  | **0.40** |  | **$280.00** |

### Insurance Coverage

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | IAWN | IC | Review archeology report from diocese coverage counsel and attachments | 1.30 | 700.00 | $910.00 |
| 03/14/2023 | IAWN | IC | Review archeology report | 0.20 | 700.00 | $140.00 |
| 03/22/2023 | BMM | IC | (Partial) Call with SCC and Diocese counsel regarding insurance issues. | 0.60 | 700.00 | $420.00 |
| 03/23/2023 | IAWN | IC | Email J. Murray re questions on insurance | 0.20 | 700.00 | $140.00 |
| 03/27/2023 | IAWN | IC | Review policies re aggregates in light of J. Murray email re same | 2.20 | 700.00 | $1,540.00 |
| 03/27/2023 | IAWN | IC | Review emails between V. Newmark and I. Scharf re Diocese of Camden pleadings | 0.10 | 700.00 | $70.00 |
| 03/31/2023 | IAWN | IC | Review revised coverage chart from coverage counsel | 0.50 | 700.00 | $350.00 |
| 03/31/2023 | IAWN | IC | Review secondary evidence of insurance | 1.20 | 700.00 | $840.00 |

|  |  |  |  | 6.30 |  | $4,410.00 |
|---|---|---|---|---|---|---|

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | IDS | ME | Review email from court and responses regarding mediation. | 0.40 | 700.00 | $280.00 |
| 03/13/2023 | IAWN | ME | Telephone call with debtor re mediation | 0.80 | 700.00 | $560.00 |
| 03/13/2023 | IAWN | ME | Telephone call with I. Scharf re mediation | 0.10 | 700.00 | $70.00 |
| 03/13/2023 | BMM | ME | Call with Debtor and Parish counsel regarding mediation. | 0.70 | 700.00 | $490.00 |
| 03/15/2023 | IAWN | ME | Review parish charts re insurance | 1.80 | 700.00 | $1,260.00 |
| 03/15/2023 | IAWN | ME | Exchange emails with assistant re insurance charts project | 0.10 | 700.00 | $70.00 |
| 03/22/2023 | IAWN | ME | Work with assistant to reorganize claims charts by parish insurer and compare same with diocese insurer | 3.20 | 700.00 | $2,240.00 |
| 03/22/2023 | IAWN | ME | Telephone call with debtor re mediation | 0.70 | 700.00 | $490.00 |
| 03/23/2023 | IAWN | ME | Review insurance policies re coverage chart | 3.50 | 700.00 | $2,450.00 |
| 03/23/2023 | IAWN | ME | Review attendance list for mediation | 0.10 | 700.00 | $70.00 |
| 03/23/2023 | IAWN | ME | Telephone call with State Court Counsel re mediation | 0.50 | 700.00 | $350.00 |
| 03/23/2023 | IAWN | ME | Review debtor and I. Scharf emails re mediation | 0.10 | 700.00 | $70.00 |
| 03/23/2023 | DHH | ME | Compile list of mediation attendees and email same to T. Ayers. | 0.20 | 300.00 | $60.00 |
| 03/24/2023 | IAWN | ME | Telephone call with I. Scharf re mediation | 0.20 | 700.00 | $140.00 |
| 03/24/2023 | IAWN | ME | Continued policy review | 1.50 | 700.00 | $1,050.00 |
| 03/24/2023 | IAWN | ME | Review J. Murray email re aggregate limits in preparation for mediation. | 0.20 | 700.00 | $140.00 |
| 03/24/2023 | DHH | ME | Telephone conference with T. Ayers regarding list of mediation attendees. | 0.10 | 300.00 | $30.00 |
| 03/27/2023 | IDS | ME | Review revised offer | 0.20 | 700.00 | $140.00 |
| 03/27/2023 | IDS | ME | Email to SCC re revised offer | 0.20 | 700.00 | $140.00 |
| 03/28/2023 | IAWN | ME | Prepare for mediation with review of parish overlap with diocese insurance claims | 3.20 | 700.00 | $2,240.00 |
| 03/29/2023 | IAWN | ME | Attend mediation. | 8.00 | 700.00 | $5,600.00 |
| 03/29/2023 | IAWN | ME | Meeting with State Court Counsel re mediation. | 2.50 | 700.00 | $1,750.00 |
| 03/29/2023 | IDS | ME | Attend mediation | 8.00 | 700.00 | $5,600.00 |
| 03/29/2023 | BMM | ME | Participate in mediation (partial). | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP  
Diocese of Buffalo O.C.C.  
18502    - 00002  

Page:     8  
Invoice 132425  
May 17, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | BMM | ME | Participate in mediation (partial). | 0.60 | 700.00 | $420.00 |
| 03/30/2023 | IAWN | ME | Meeting with I. Scharf re mediation | 1.00 | 700.00 | $700.00 |
| 03/30/2023 | IAWN | ME | Attend mediation (partial) | 7.00 | 700.00 | $4,900.00 |
| 03/30/2023 | IDS | ME | Attend mediation | 8.00 | 700.00 | $5,600.00 |
| | | | | **53.20** | | **$37,120.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | IAWN | PD | Telephone call with debtor re plan | 0.20 | 700.00 | $140.00 |
| 03/13/2023 | IAWN | PD | Review response to M. Plevin filed with court | 0.10 | 700.00 | $70.00 |
| | | | | **0.30** | | **$210.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | IAWN | TR | Travel to Newark on way to Buffalo | 11.00 | 700.00 | $7,700.00 |
| 03/28/2023 | IDS | TR | Travel from NYC to Buffalo | 5.00 | 700.00 | $3,500.00 |
| 03/29/2023 | IAWN | TR | Travel from Newark to Buffalo | 4.00 | 700.00 | $8,400.00 |
| 03/30/2023 | IAWN | TR | Travel to Newark | 2.00 | 700.00 | $1,400.00 |
| 03/30/2023 | IDS | TR | Travel from Buffalo to NYC | 3.00 | 700.00 | $2,100.00 |
| 03/31/2023 | IAWN | TR | Travel from Newark to Los Angeles | 12.00 | 700.00 | $8,400.00 |
| | | | | **37.00** | | **$31,500.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$85,290.00**

Pachulski Stang Ziehl & Jones LLP  
Diocese of Buffalo O.C.C.  
18502  - 00002

Page:     9  
Invoice 132425  
May 17, 2023

## **Expenses**

| 03/21/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#00678933875395, From LGA/BUF, IAWN | 413.90 |
| 03/21/2023 | TE | Travel Expense [E110] Travel Agency Fee, IAWN | 35.00 |
| 03/26/2023 | E107 | Copies FedEx Store (20 @ $.10), GNB | 2.00 |
| 03/28/2023 | AF | Air Fare [E110]Delta Airlines, Confirmation #G633ZB, P. Starks | 794.40 |
| 03/28/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167879716930, From LAX/EWR/EWR/LAX, (Coach fare) IAWN | 1,566.70 |
| 03/28/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167893387510, From LAX/EWR/EWR/LAX, IAWN | 130.00 |
| 03/28/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Services, P. Starks | 54.10 |
| 03/28/2023 | BM | Business Meal [E111] Oliver's Restaurant, working meal, P. Starks | 61.00 |
| 03/28/2023 | HT | Hotel Expense [E110] Embassy Suites, 3 nights, P. Starks | 420.43 |
| 03/28/2023 | HT | Hotel Expense [E110]Embassy Suites, 2 nights, R. Macalister | 419.64 |
| 03/29/2023 | LN | 18502.00002 Lexis Charges for 03-29-23 | 36.52 |
| 03/30/2023 | AT | Auto Travel Expense [E109] Mileage re February mediation - 26 miles @ $0.585/mi - $15.21 Mileage re March mediation - 52 miles (round trip) @$0.585/mi = $30.42 Ann M. Dempsey | 45.63 |
| 03/30/2023 | BM | Business Meal [E111] Buffalo Tap House Buffalo NY, working meal, IAWN | 61.65 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/30/2023 | HT | Hotel Expense [E110] Westin Buffalo, IAWN | 299.16 |
| 03/30/2023 | TE | Travel Expense [E110]United Airlines In Flight WiFi, IAWN | 8.00 |
| 03/30/2023 | TE | Travel Expense [E110] Buffalo /Niagara Airport Cheektowaga NY, IAWN | 113.74 |
| 03/31/2023 | OS | Everlaw, Inc. Inv. #78323 | 1,078.00 |
| 03/31/2023 | TE | Travel Expense [E110] Travel Agency Service, IAWN | 50.00 |
| 03/31/2023 | TE | Travel Expense [E110] United Airlines In Flight WiFi, IAWN | 10.00 |
| 03/31/2023 | TE | Travel Expense [E110] Travel Agent Service, IAWN | 50.00 |
| 03/31/2023 | PAC | Pacer - Court Research | 8.30 |
| **Total Expenses for this Matter** | | | **$5,658.17** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:    11
Invoice 132425
May 17, 2023

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    03/31/2023**

| | |
|---|---|
| **Total Fees** | **$85,290.00** |
| **Total Expenses** | **5,658.17** |
| **Less Courtesy Discount** | **$31,500.00** |
| **Total Due on Current Invoice** | **$59,448.17** |

**Outstanding Balance from prior invoices as of    05/17/2023    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $109,192.50 | $625.07 | $10,919.25 |
| 125276 | 05/31/2020 | $152,307.50 | $578.14 | $15,230.75 |
| 125334 | 06/30/2020 | $41,562.50 | $1,006.09 | $4,156.25 |
| 126177 | 07/31/2020 | $51,502.50 | $1,349.12 | $5,150.25 |
| 126524 | 08/31/2020 | $33,130.00 | $247.58 | $7,891.75 |
| 128245 | 03/31/2021 | $32,659.50 | $555.35 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129782 | 01/31/2022 | $144,907.00 | $762.15 | $4,975.00 |
| 131027 | 07/31/2022 | $306,150.00 | $22,823.12 | $6,230.00 |
| 131956 | 12/31/2022 | $201,910.00 | $15,122.99 | $217,032.99 |
| 132106 | 04/04/2023 | $32,140.00 | $2,990.25 | $35,130.25 |
| 132422 | 05/17/2023 | $54,400.00 | $11,137.68 | $65,537.68 |

**Total Amount Due on Current and Prior Invoices:        $472,986.29**

**EXHIBIT C**
**[Invoice through April 30, 2023]**

DOCS_DE:245257.1 18502/002

# Pachulski Stang Ziehl & Jones LLP

780 Third Avenue
34th Floor
New York, NY 10017

IDS

April 30, 2023
Invoice    132459
Client     18502
Matter     00002
**GNB**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2023**

| | |
|---|---:|
| FEES | $37,450.00 |
| EXPENSES | $1,734.49 |
| **TOTAL CURRENT CHARGES** | **$39,184.49** |
| **BALANCE FORWARD** | **$472,686.29** |
| **TOTAL BALANCE DUE** | **$511,870.78** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:    2
Invoice 132459
April 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 700.00 | 4.10 | $2,870.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 300.00 | 1.40 | $420.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.40 | $280.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 9.20 | $6,440.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 28.80 | $20,160.00 |
| JIS | Stang, James I. | Partner | 700.00 | 1.10 | $770.00 |
| KHB | Brown, Kenneth H. | Partner | 700.00 | 0.60 | $420.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 4.20 | $1,260.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 6.90 | $4,830.00 |
| | | | | 56.70 | $37,450.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:      3
Invoice 132459
April 30, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.10 | $770.00 |
| BL | Bankruptcy Litigation [L430] | 1.10 | $770.00 |
| CA | Case Administration [B110] | 3.80 | $1,180.00 |
| CO | Claims Admin/Objections[B310] | 6.50 | $4,550.00 |
| CP | Compensation Prof. [B160] | 9.10 | $5,610.00 |
| GC | General Creditors Comm. [B150] | 11.80 | $8,260.00 |
| IC | Insurance Coverage | 13.80 | $9,660.00 |
| ME | Mediation | 4.30 | $3,010.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $350.00 |
| SL | Stay Litigation [B140] | 4.70 | $3,290.00 |
| | | 56.70 | $37,450.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

18502    - 00002

Page:    4

Invoice 132459

April 30, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $201.09 |
| Outside Services | $1,078.00 |
| Pacer - Court Research | $128.40 |
| Postage [E108] | $327.00 |
| | $1,734.49 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/18/2023 | IDS | AA | Review and update Diocesan entity ability to pay analysis | 1.10 | 700.00 | $770.00 |
| | | | | **1.10** | | **$770.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 04/20/2023 | BMM | BL | Draft communication to debtor's counsel regarding property requests. | 1.10 | 700.00 | $770.00 |
| | | | | **1.10** | | **$770.00** |
| **Case Administration [B110]** | | | | | | |
| 04/07/2023 | KLL | CA | Review docket and update critical dates memo for upcoming tasks. | 0.30 | 300.00 | $90.00 |
| 04/14/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 04/19/2023 | GNB | CA | Email with K. LaBrada regarding service list issues; Email I. Soto regarding Friday filing and service. | 0.10 | 700.00 | $70.00 |
| 04/19/2023 | KLL | CA | Prepare a master service list. | 2.10 | 300.00 | $630.00 |
| 04/21/2023 | KLL | CA | Review docket and update critical dates memo. | 0.40 | 300.00 | $120.00 |
| 04/26/2023 | KLL | CA | Review current notices and update critical dates memo to same. | 0.30 | 300.00 | $90.00 |
| 04/28/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 300.00 | $90.00 |
| | | | | **3.80** | | **$1,180.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 04/19/2023 | JIS | CO | Call I. Scharf regarding 2019 issues. | 0.40 | 700.00 | $280.00 |
| 04/24/2023 | IDS | CO | Review certain claims to adjust insurance analysis | 2.20 | 700.00 | $1,540.00 |
| 04/24/2023 | IDS | CO | Review claims filed after Bar Date | 3.20 | 700.00 | $2,240.00 |
| 04/27/2023 | BMM | CO | Review claims lists for counsel to file 2019 disclosures. | 0.70 | 700.00 | $490.00 |
| | | | | **6.50** | | **$4,550.00** |
| **Compensation Prof. [B160]** | | | | | | |
| 04/03/2023 | GNB | CP | Email K. LaBrada regarding PSZJ interim fee application; Email with W. Ramseyer and C. Knotts regarding same. | 0.10 | 700.00 | $70.00 |
| 04/03/2023 | WLR | CP | Draft Fifth interim fee application | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:      6
Invoice 132459
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | WLR | CP | Review correspondence from G. Brown and reply re Fifth interim fee application | 0.20 | 700.00 | $140.00 |
| 04/04/2023 | WLR | CP | Draft Fifth interim fee application | 2.90 | 700.00 | $2,030.00 |
| 04/04/2023 | WLR | CP | Review correspondence from G. Brown (.1) and from L. Gardiazabal (.1) re bills for Fifth interim fee application | 0.20 | 700.00 | $140.00 |
| 04/05/2023 | CAK | CP | Begin updating spreadsheet in preparation of 5th Interim fee application | 0.40 | 300.00 | $120.00 |
| 04/07/2023 | GNB | CP | Email with W. Ramseyer and C. Knotts regarding PSZJ interim fee application expenses. | 0.10 | 700.00 | $70.00 |
| 04/07/2023 | WLR | CP | Draft Fifth interim fee application | 1.40 | 700.00 | $980.00 |
| 04/07/2023 | WLR | CP | Review and revise Fifth interim fee application | 0.30 | 700.00 | $210.00 |
| 04/08/2023 | WLR | CP | Review and revise Fifth interim fee application | 1.60 | 700.00 | $1,120.00 |
| 04/10/2023 | CAK | CP | Review and update 5th Interim fee application | 0.80 | 300.00 | $240.00 |
| 04/19/2023 | KLL | CP | Prepare service list for fee statements. | 0.30 | 300.00 | $90.00 |
| 04/20/2023 | GNB | CP | Email K. Doner regarding PSZJ fifth fee application; Email staff regarding filing and service of PSZJ fifth fee application tomorrow. | 0.10 | 700.00 | $70.00 |
| 04/24/2023 | CAK | CP | Edit 5th Interim fee application | 0.20 | 300.00 | $60.00 |
| 04/25/2023 | KLL | CP | Review local rules on fee applications and interim compensation order. | 0.20 | 300.00 | $60.00 |
|  |  |  |  | **9.10** |  | **$5,610.00** |

## General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/04/2023 | IAWN | GC | Telephone call with SCC re open issues | 1.20 | 700.00 | $840.00 |
| 04/11/2023 | IAWN | GC | Telephone call with SCC re claims and stay. | 0.50 | 700.00 | $350.00 |
| 04/11/2023 | IDS | GC | Email to SCC re call agenda | 0.30 | 700.00 | $210.00 |
| 04/11/2023 | IDS | GC | Call with SCC re mediation, parish stay | 1.00 | 700.00 | $700.00 |
| 04/17/2023 | IDS | GC | Call with pro se claimant regarding case status | 0.50 | 700.00 | $350.00 |
| 04/18/2023 | IDS | GC | Attend SCC call regarding mediation | 0.60 | 700.00 | $420.00 |
| 04/18/2023 | BMM | GC | Participate in Committee meeting regarding ongoing issues. | 0.60 | 700.00 | $420.00 |
| 04/20/2023 | IDS | GC | Call with M. Merson regarding committee meeting | 0.20 | 700.00 | $140.00 |
| 04/20/2023 | IDS | GC | Meet with committee regarding mediation, parish stay | 1.10 | 700.00 | $770.00 |
| 04/24/2023 | BMM | GC | Respond to counsel question regarding claims. | 0.40 | 700.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502    - 00002

Page:      7
Invoice 132459
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | IDS | GC | Email to SCC regarding agenda for weekly call | 0.30 | 700.00 | $210.00 |
| 04/26/2023 | IDS | GC | Call with committee chair re mediation, insurance, parish stay | 0.60 | 700.00 | $420.00 |
| 04/26/2023 | BMM | GC | (Partial) Participate in SCC call regarding case issues. | 0.20 | 700.00 | $140.00 |
| 04/26/2023 | IAWN | GC | Telephone call with SCC re mediation | 0.80 | 700.00 | $560.00 |
| 04/27/2023 | IAWN | GC | Review SCC call agenda | 0.10 | 700.00 | $70.00 |
| 04/27/2023 | IDS | GC | Committee meeting re parish stay, mediation | 1.00 | 700.00 | $700.00 |
| 04/27/2023 | IDS | GC | Prepare for committee meeting | 0.60 | 700.00 | $420.00 |
| 04/27/2023 | BMM | GC | Participate in Committee meeting regarding ongoing case issues. | 0.40 | 700.00 | $280.00 |
| 04/27/2023 | BMM | GC | Meeting with SCC regarding ongoing case issues. | 0.70 | 700.00 | $490.00 |
| 04/27/2023 | IAWN | GC | Telephone call with SCC re mediation | 0.70 | 700.00 | $490.00 |
|  |  |  |  | **11.80** |  | **$8,260.00** |

## Insurance Coverage

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/18/2023 | IDS | IC | Update insurance analysis | 1.80 | 700.00 | $1,260.00 |
| 04/20/2023 | IDS | IC | Update insurance analysis | 1.40 | 700.00 | $980.00 |
| 04/23/2023 | IAWN | IC | Review latest coverage chart and open issues | 2.00 | 700.00 | $1,400.00 |
| 04/24/2023 | IAWN | IC | Email I. Scharf and B. Michael re open coverage issues | 0.20 | 700.00 | $140.00 |
| 04/24/2023 | IDS | IC | Review coverage chart, insurance analysis (.5); Update same (1.7). | 2.20 | 700.00 | $1,540.00 |
| 04/25/2023 | IAWN | IC | Exchange emails with debtor and Sparta re status of insurance inquiries | 0.30 | 700.00 | $210.00 |
| 04/25/2023 | IDS | IC | Review and revise coverage chart regarding Merchants coverage | 2.80 | 700.00 | $1,960.00 |
| 04/25/2023 | IDS | IC | Continue to review and revise coverage chart regarding Merchants coverage | 1.80 | 700.00 | $1,260.00 |
| 04/26/2023 | IAWN | IC | Telephone call with I. Scharf re policies | 0.10 | 700.00 | $70.00 |
| 04/26/2023 | IDS | IC | Email to committee chair re insurance | 0.30 | 700.00 | $210.00 |
| 04/27/2023 | IAWN | IC | Review status of missing policies | 0.30 | 700.00 | $210.00 |
| 04/27/2023 | IAWN | IC | Exchange emails with coverage counsel re status of missing policies | 0.20 | 700.00 | $140.00 |
| 04/27/2023 | IAWN | IC | Review Wassau policy | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **13.80** |  | **$9,660.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502   - 00002

Page:     8
Invoice 132459
April 30, 2023

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2023 | IDS | ME | Work on insurance scenarios for mediation | 1.80 | 700.00 | $1,260.00 |
| 04/18/2023 | IDS | ME | Call with Donato regarding mediation | 0.30 | 700.00 | $210.00 |
| 04/20/2023 | IAWN | ME | Telephone call with SCC re mediation options | 1.10 | 700.00 | $770.00 |
| 04/20/2023 | IAWN | ME | Telephone call with Boyd and I. Scharf re telephone call with SCC | 0.10 | 700.00 | $70.00 |
| 04/24/2023 | IAWN | ME | Review policies with aggregates | 0.80 | 700.00 | $560.00 |
| 04/26/2023 | JIS | ME | Call I. Scharf regarding parish contributions. | 0.20 | 700.00 | $140.00 |
| | | | | **4.30** | | **$3,010.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/20/2023 | JIS | PD | Call I. Scharf re case status and plan issues. | 0.50 | 700.00 | $350.00 |
| | | | | **0.50** | | **$350.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/15/2023 | IAWN | SL | Review B. Michael and I. Scharf emails re stay issues | 0.30 | 700.00 | $210.00 |
| 04/15/2023 | IAWN | SL | Review K. Brown email re stay | 0.10 | 700.00 | $70.00 |
| 04/15/2023 | KHB | SL | Diocese emails with I. Scharf and B. Michael re strategy for opposing preliminary injunction of CVA cases against non-debtor parties. | 0.60 | 700.00 | $420.00 |
| 04/17/2023 | IDS | SL | Revise file regarding parish stay analysis | 0.80 | 700.00 | $560.00 |
| 04/17/2023 | IDS | SL | Call with non-Committee SCC regarding parish stay | 0.40 | 700.00 | $280.00 |
| 04/20/2023 | IDS | SL | Call with Boyd regarding parish stay | 0.20 | 700.00 | $140.00 |
| 04/26/2023 | IDS | SL | Call with F. Elsaesser re parish stay | 0.40 | 700.00 | $280.00 |
| 04/26/2023 | IDS | SL | Continue and update insurance analysis; analysis of cases eligible for litigation | 1.10 | 700.00 | $770.00 |
| 04/26/2023 | IDS | SL | Call with Boyd re parish stay | 0.40 | 700.00 | $280.00 |
| 04/26/2023 | IDS | SL | Email to SCC re parish stay | 0.40 | 700.00 | $280.00 |
| | | | | **4.70** | | **$3,290.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$37,450.00**

## Expenses

| | | | |
|---|---|---|---:|
| 03/28/2023 | AT | Auto Travel Expense [E109]KLS Worldwide Chauffeured Services, Inv.#3006931, IAWN | 100.54 |
| 03/31/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3006931,  IAWN | 100.55 |
| 04/30/2023 | OS | Everlaw, Inc. Inv. #80801 | 1,078.00 |
| 04/30/2023 | PO | Postage [E108] NY Postage | 327.00 |
| 04/30/2023 | PAC | Pacer - Court Research | 128.40 |

**Total Expenses for this Matter**                                **$1,734.49**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
18502   - 00002

Page:    10
Invoice 132459
April 30, 2023

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**    04/30/2023

| | |
|---|---:|
| **Total Fees** | **$37,450.00** |
| **Total Expenses** | **1,734.49** |
| **Total Due on Current Invoice** | **$39,184.49** |

**Outstanding Balance from prior invoices as of**    04/30/2023    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $109,192.50 | $625.07 | $10,919.25 |
| 125276 | 05/31/2020 | $152,307.50 | $578.14 | $15,230.75 |
| 125334 | 06/30/2020 | $41,562.50 | $1,006.09 | $4,156.25 |
| 126177 | 07/31/2020 | $51,502.50 | $1,349.12 | $5,150.25 |
| 126524 | 08/31/2020 | $33,130.00 | $247.58 | $7,891.75 |
| 128245 | 03/31/2021 | $32,659.50 | $555.35 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129782 | 01/31/2022 | $144,907.00 | $762.15 | $4,975.00 |
| 131027 | 07/31/2022 | $306,150.00 | $22,823.12 | $6,230.00 |
| 131956 | 12/31/2022 | $201,910.00 | $15,122.99 | $217,032.99 |
| 132106 | 04/04/2023 | $32,140.00 | $2,990.25 | $35,130.25 |
| 132425 | 05/17/2023 | $53,790.00 | $5,658.17 | $59,448.17 |
| 132453 | 02/28/2023 | $54,400.00 | $10,837.68 | $65,237.68 |

**Total Amount Due on Current and Prior Invoices:**    **$511,870.78**

**EXHIBIT D**
**[Invoice through May 31, 2023]**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Buffalo O.C.C.

October 4, 2023
Invoice    133717
Client     18502.00002

RE:   Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 05/31/2023

| | |
|---|---:|
| FEES | $98,400.00 |
| EXPENSES | $7,570.64 |
| LESS COURTESY DISCOUNT FOR TRAVEL RELATED FEES | -$19,600.00 |
| **TOTAL CURRENT CHARGES** | **$86,370.64** |
| **BALANCE FORWARD** | **$635,044.22** |
| **LAST PAYMENT** | **-$247,913.20** |
| **TOTAL BALANCE DUE** | **$473,501.62** |

Case 1-20-12345-CLB,     Doc 2624     Filed 10/11/23     Entered 10/11/23 16:48:55,
Description: Main Document  , Page 62 of 104

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     2
Invoice 133717
October 4, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 55.70 | $38,990.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 70.30 | $49,210.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 700.00 | 9.70 | $6,790.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 1.70 | $1,190.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 0.90 | $270.00 |
| YPD | Derac, Yves P. | Paralegal | 300.00 | 6.50 | $1,950.00 |
| | | | | 144.80 | $98,400.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Buffalo O.C.C.

Client 18502.00002

Page:     3

Invoice 133717

October 4, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 3.60 | $2,520.00 |
| CA | Case Administration | 2.60 | $1,460.00 |
| CP | PSZJ Compensation | 9.90 | $4,330.00 |
| GC | General Creditors' Committee | 9.50 | $6,650.00 |
| IC | Insurance Coverage | 33.60 | $23,520.00 |
| ME | Mediation | 51.70 | $36,190.00 |
| RPO | Other Professional Retention | 0.70 | $490.00 |
| SL | Stay Litigation | 5.20 | $3,640.00 |
| TR | TRAVEL | 28.00 | $19,600.00 |
| | | 144.80 | $98,400.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    4
Invoice 133717
October 4, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $1,162.95 |
| Auto Travel Expense [E109] | $989.05 |
| Working Meals | $620.33 |
| Delivery/Courier Service | $70.00 |
| Hotel Expense [E110] | $3,628.01 |
| Pacer - Court Research | $0.30 |
| Online Research | $1,100.00 |
| | $7,570.64 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     5
Invoice 133717
October 4, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 05/05/2023 | BMM | AA | Follow-up with Diocese regarding missing financial productions. | 0.50 | 700.00 | $350.00 |
| 05/15/2023 | BMM | AA | Review document production. | 1.10 | 700.00 | $770.00 |
| 05/16/2023 | BMM | AA | Communication with appraiser regarding documents and information from the Diocese. | 0.20 | 700.00 | $140.00 |
| 05/25/2023 | BMM | AA | Update financial chart based on latest MOR filing. | 0.30 | 700.00 | $210.00 |
| 05/26/2023 | BMM | AA | Communications with I. Nasatir regarding insurance reserves. | 0.60 | 700.00 | $420.00 |
| 05/30/2023 | BMM | AA | Meeting with Stout regarding appraisal work. | 0.40 | 700.00 | $280.00 |
| 05/30/2023 | IDS | AA | Zoom with Stout regarding appraisal | 0.50 | 700.00 | $350.00 |
|  |  |  |  | **3.60** |  | **$2,520.00** |
| **Case Administration** | | | | | | |
| 05/01/2023 | BMM | CA | Participate in meeting with Diocese counsel regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 05/01/2023 | IDS | CA | Call with BSK team regarding mediation, parish stay. | 0.40 | 700.00 | $280.00 |
| 05/05/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 05/08/2023 | BMM | CA | Call with debtor's counsel regarding ongoing case issues. | 0.20 | 700.00 | $140.00 |
| 05/08/2023 | IDS | CA | Call with BSK re mediation. | 0.20 | 700.00 | $140.00 |
| 05/12/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 05/15/2023 | BMM | CA | Meet with Diocese's counsel regarding ongoing case issues. | 0.20 | 700.00 | $140.00 |
| 05/15/2023 | IDS | CA | Call with BSK regarding pending matters | 0.40 | 700.00 | $280.00 |
| 05/19/2023 | KLL | CA | Review docket and update critical dates memo to same. | 0.30 | 300.00 | $90.00 |
| 05/26/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
|  |  |  |  | **1.60** |  | **$1,460.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    6
Invoice 133717
October 4, 2023

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/15/2023 | GNB | CP | Work on PSZJ monthly fee application. | 0.40 | 700.00 | $280.00 |
| 05/16/2023 | GNB | CP | Work on PSZJ monthly fee application. | 0.40 | 700.00 | $280.00 |
| 05/16/2023 | YPD | CP | Research and review of Case and review Claims Agent employed and Docket thereof re Fee Statements and Interim Fee Applications and review of applications; and review of Docket for Order thereon. | 1.20 | 300.00 | $360.00 |
| 05/16/2023 | YPD | CP | Analysis of prior Fee Statements filed by professionals and PSZJ. | 0.30 | 300.00 | $90.00 |
| 05/16/2023 | YPD | CP | Review email from G. Brown re fee statements and respond to same; and telephone conference with G. Brown re Feb-April 2023 PSZJ fee statements. | 0.10 | 300.00 | $30.00 |
| 05/16/2023 | YPD | CP | Draft of PSZJ monthly fee statement for February 2023 (.8); and preparation of certificate of no objection to same (.2). | 1.00 | 300.00 | $300.00 |
| 05/16/2023 | YPD | CP | Revision to PSZJ February 2023 fee statement and update same; and revision to CNO related to February 2023 fee statement. | 0.20 | 300.00 | $60.00 |
| 05/16/2023 | YPD | CP | Preparation of email to G. Brown re fee statement and format attachments for same. | 0.30 | 300.00 | $90.00 |
| 05/17/2023 | GNB | CP | Work on PSZJ monthly fee application. | 0.20 | 700.00 | $140.00 |
| 05/17/2023 | YPD | CP | Analysis of email from G. Brown and review of attachment of Feb 2023 Statements for Monthly Fee Statement preparation. | 0.40 | 300.00 | $120.00 |
| 05/17/2023 | YPD | CP | Preparation of draft of PSZJ March 2023 fee statement and April 2023 fee statement. | 0.60 | 300.00 | $180.00 |
| 05/17/2023 | YPD | CP | Review  email from G. Brown and review of attachment and respond to email thereto(.1); revision to PSZJ Feb 2023 fee statement as per G. Brown comments (.1). | 0.20 | 300.00 | $60.00 |
| 05/18/2023 | YPD | CP | Research and review of Stretto link and docket re PSZJ prior interim monthly fee statement and recent fee application and verify recent fee statement. | 0.40 | 300.00 | $120.00 |
| 05/18/2023 | YPD | CP | Review email from G. Brown re Feb 2023 fee statement and respond to email (.1); review of documents and format attachments to email on | 0.20 | 300.00 | $60.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page: 7
Invoice 133717
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2023 | IDS | CP | Review omnibus UST fee application objection regarding objections to non-PSZJ professionals | 1.20 | 700.00 | $840.00 |
| 05/22/2023 | GNB | CP | Review and revise PSZJ February 2023 monthly fee statement; telephone conference with Y. Derac regarding same. | 0.10 | 700.00 | $70.00 |
| 05/22/2023 | GNB | CP | Edit PSZJ March 2023 bill. | 0.20 | 700.00 | $140.00 |
| 05/22/2023 | YPD | CP | Analysis of redline document and revision/update to 1st, 2nd and 3rd PSZJ Monthly Fee Statements for filing thereof. | 0.60 | 300.00 | $180.00 |
| 05/22/2023 | YPD | CP | Analysis of email from G. Brown to J. Stang and I. Scharf and review of J. Stang response on same and B. Michael's approval thereof. | 0.20 | 300.00 | $60.00 |
| 05/24/2023 | GNB | CP | Edit PSZJ April 2023 monthly fee statement. | 0.10 | 700.00 | $70.00 |
| 05/25/2023 | YPD | CP | Finalize all Fee Statements and email same and Invoices to G. Brown for approval. | 0.20 | 300.00 | $60.00 |
| 05/25/2023 | YPD | CP | Further revisions to Feb, March and April 2023 PSZJ fee statements thereof. | 0.60 | 300.00 | $180.00 |
| 05/31/2023 | IDS | CP | Review monthly fee statements | 0.80 | 700.00 | $560.00 |
| | | | | **9.90** | | **$4,330.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | BMM | GC | Participate in call with SCC regarding ongoing case issues. | 0.90 | 700.00 | $630.00 |
| 05/02/2023 | IAWN | GC | Telephone call with SCC re mediation. | 0.90 | 700.00 | $630.00 |
| 05/02/2023 | IDS | GC | Call with SCC regarding mediation. | 0.90 | 700.00 | $630.00 |
| 05/04/2023 | IDS | GC | Email memo to committee re case status. | 0.60 | 700.00 | $420.00 |
| 05/08/2023 | BMM | GC | Respond to SCC question regarding claim. | 0.20 | 700.00 | $140.00 |
| 05/15/2023 | IDS | GC | Draft detailed agenda for committee meeting | 0.90 | 700.00 | $630.00 |
| 05/22/2023 | IDS | GC | Counsel call regarding mediation | 0.80 | 700.00 | $560.00 |
| 05/22/2023 | IDS | GC | Meeting with Boyd regarding properties | 0.80 | 700.00 | $560.00 |
| 05/23/2023 | IDS | GC | Follow up meeting with SCC regarding mediation | 1.50 | 700.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    8
Invoice 133717
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | BMM | GC | Respond to creditor questions regarding case status. | 0.10 | 700.00 | $70.00 |
| 05/30/2023 | IDS | GC | Email to committee in lieu of meeting. | 0.60 | 700.00 | $420.00 |
| 05/31/2023 | IDS | GC | Call with Mattson regarding case status | 0.70 | 700.00 | $490.00 |
| 05/31/2023 | IDS | GC | Call with survivor regarding case status | 0.60 | 700.00 | $420.00 |
| | | | | **9.50** | | **$6,650.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2023 | IDS | IC | Continue update and revision of coverage analysis under various scenarios. | 1.10 | 700.00 | $770.00 |
| 05/09/2023 | IDS | IC | Detailed review of claims covered by Merchants | 3.80 | 700.00 | $2,660.00 |
| 05/09/2023 | IDS | IC | Update Merchants' exposure analysis | 2.20 | 700.00 | $1,540.00 |
| 05/09/2023 | IDS | IC | Counsel call regarding insurer demands | 0.90 | 700.00 | $630.00 |
| 05/09/2023 | IDS | IC | Update coverage analysis following counsel call | 2.20 | 700.00 | $1,540.00 |
| 05/09/2023 | IDS | IC | Email to SCC regarding coverage | 0.70 | 700.00 | $490.00 |
| 05/10/2023 | GNB | IC | Email with I. Nasatir regarding documents from Blank Rome; Email with Ben Downing regarding same. | 0.10 | 700.00 | $70.00 |
| 05/10/2023 | IAWN | IC | Telephone call with I. Scharf re insurance. | 0.40 | 700.00 | $280.00 |
| 05/10/2023 | IDS | IC | Discussion with I. Nasatir re insurance. | 0.40 | 700.00 | $280.00 |
| 05/10/2023 | IDS | IC | Initial review of newly produced policy documents. | 1.90 | 700.00 | $1,330.00 |
| 05/11/2023 | IDS | IC | Memo to committee regarding coverage position and demands | 2.20 | 700.00 | $1,540.00 |
| 05/11/2023 | IDS | IC | Revise and update coverage analysis | 2.60 | 700.00 | $1,820.00 |
| 05/12/2023 | IAWN | IC | Review Diocese of Buffalo policies sent by debtor. | 2.40 | 700.00 | $1,680.00 |
| 05/15/2023 | IAWN | IC | Review and analyze recently produced insurance policies. | 3.20 | 700.00 | $2,240.00 |
| 05/15/2023 | IAWN | IC | Draft email and send email to I. Scharf summarizing coverage issues. | 0.20 | 700.00 | $140.00 |
| 05/15/2023 | IAWN | IC | Draft email for I. Scharf re aggregate issue. | 0.20 | 700.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    9
Invoice 133717
October 4, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | IAWN | IC | Telephone call with I. Scharf re coverage issues. | 0.20 | 700.00 | $140.00 |
| 05/17/2023 | IDS | IC | Continue review of documents regarding potential insurance | 1.50 | 700.00 | $1,050.00 |
| 05/21/2023 | IDS | IC | Work on Hartford demand. | 1.80 | 700.00 | $1,260.00 |
| 05/21/2023 | IDS | IC | Work on morality clauses/submilimits research | 1.70 | 700.00 | $1,190.00 |
| 05/21/2023 | IDS | IC | Work on NDA | 1.20 | 700.00 | $840.00 |
| 05/25/2023 | BMM | IC | Call with I. Scharf regarding insurance 2004s. | 0.10 | 700.00 | $70.00 |
| 05/25/2023 | BMM | IC | Communications with team regarding insurance 2004 motions. | 0.20 | 700.00 | $140.00 |
| 05/28/2023 | GNB | IC | Email B. Michael regarding Rule 2004 motion directed to insurers. | 0.20 | 700.00 | $140.00 |
| 05/29/2023 | BMM | IC | Draft 2004 motion for insurance. | 1.80 | 700.00 | $1,260.00 |
| 05/30/2023 | BMM | IC | Call with I. Scharf regarding insurance 2004s. | 0.40 | 700.00 | $280.00 |
|  |  |  |  | **33.60** |  | **$23,520.00** |

**Mediation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2023 | IDS | ME | Call with mediator. | 0.40 | 700.00 | $280.00 |
| 05/02/2023 | IAWN | ME | Review I. Scharf agenda. | 0.10 | 700.00 | $70.00 |
| 05/02/2023 | IDS | ME | Call with S. Donato regarding mediation, parish stay. | 0.40 | 700.00 | $280.00 |
| 05/08/2023 | IDS | ME | Call with NeMoyer re mediation. | 0.30 | 700.00 | $210.00 |
| 05/10/2023 | IDS | ME | Draft email to SCC re mediation counter. | 1.20 | 700.00 | $840.00 |
| 05/15/2023 | IDS | ME | Call with BSK regarding mediation | 0.50 | 700.00 | $350.00 |
| 05/16/2023 | IAWN | ME | Review and analyze I. Scharf emails re demands v. policy limits. | 1.20 | 700.00 | $840.00 |
| 05/16/2023 | IAWN | ME | Review Diocese of Buffalo insurance policies re aggregate limits and exchange emails with M. Finnegan re same. | 1.30 | 700.00 | $910.00 |
| 05/17/2023 | IAWN | ME | Exchange emails with I. Scharf re policies for M. Finnegan. | 0.20 | 700.00 | $140.00 |
| 05/17/2023 | IAWN | ME | Review Diocese of Buffalo policies re aggregate limits | 1.00 | 700.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    10
Invoice 133717
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | IAWN | ME | Review I. Scharf email to Committee re options. | 0.10 | 700.00 | $70.00 |
| 05/17/2023 | IDS | ME | Memo (email) to committee regarding insurer mediation | 1.20 | 700.00 | $840.00 |
| 05/18/2023 | IDS | ME | Meeting with NeMoyer and SCC | 1.00 | 700.00 | $700.00 |
| 05/18/2023 | IDS | ME | Draft demand to NeMoyer | 1.20 | 700.00 | $840.00 |
| 05/19/2023 | IAWN | ME | Draft lengthy email to M. Finnegan re aggregate limits. | 0.50 | 700.00 | $350.00 |
| 05/19/2023 | IAWN | ME | Exchange emails with debtor re Merchant and Pacific evidence of policies. | 0.20 | 700.00 | $140.00 |
| 05/20/2023 | IAWN | ME | Email coverage counsel re missing policies. | 0.10 | 700.00 | $70.00 |
| 05/20/2023 | IAWN | ME | Review file re missing policies. | 0.80 | 700.00 | $560.00 |
| 05/20/2023 | IDS | ME | Draft on mediation agreement | 1.10 | 700.00 | $770.00 |
| 05/20/2023 | IDS | ME | Emails with Donato regarding mediation dates. | 0.20 | 700.00 | $140.00 |
| 05/20/2023 | IDS | ME | Call with Donato regarding mediation dates | 0.20 | 700.00 | $140.00 |
| 05/21/2023 | IDS | ME | Work on mediation agreement. | 1.80 | 700.00 | $1,260.00 |
| 05/22/2023 | IAWN | ME | Prepare for mediation reviewing policies and emails, research CM sublimit. | 2.50 | 700.00 | $1,750.00 |
| 05/23/2023 | BMM | ME | (Partial) Participate in mediation via Zoom. | 0.90 | 700.00 | $630.00 |
| 05/23/2023 | IAWN | ME | Attend mediation. | 7.50 | 700.00 | $5,250.00 |
| 05/23/2023 | IDS | ME | Attend mediation | 7.50 | 700.00 | $5,250.00 |
| 05/24/2023 | BMM | ME | (Partial) Participate in mediation via Zoom. | 1.20 | 700.00 | $840.00 |
| 05/24/2023 | IAWN | ME | Attend mediation. | 7.00 | 700.00 | $4,900.00 |
| 05/24/2023 | IDS | ME | Attend mediation | 7.00 | 700.00 | $4,900.00 |
| 05/24/2023 | IDS | ME | Email to committee regarding mediation | 0.80 | 700.00 | $560.00 |
| 05/24/2023 | IDS | ME | Meeting with committee prior to mediation | 0.50 | 700.00 | $350.00 |
| 05/25/2023 | BMM | ME | Review emails regarding upcoming mediations. | 0.10 | 700.00 | $70.00 |
| 05/26/2023 | IAWN | ME | Exchange emails with mediator and insurers re timing of mediation. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:   11
Invoice 133717
October 4, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | IAWN | ME | Telephone conference with I. Scharf re mediation. | 0.10 | 700.00 | $70.00 |
| 05/31/2023 | IAWN | ME | Review Claro answers to claims issues raised by insurers. | 1.30 | 700.00 | $910.00 |
| | | | | 51.70 | | $36,190.00 |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | IDS | RPO | Initial review of KLW retention application | 0.70 | 700.00 | $490.00 |
| | | | | 0.70 | | $490.00 |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | IDS | SL | Call with Boyd regarding mediation, parish stay. | 0.30 | 700.00 | $210.00 |
| 05/01/2023 | IDS | SL | Review pleadings regarding parish stays and Bucki decision regarding same. | 1.80 | 700.00 | $1,260.00 |
| 05/02/2023 | IDS | SL | Call with Boyd regarding parish stay. | 0.30 | 700.00 | $210.00 |
| 05/02/2023 | IDS | SL | Review precedent regarding parish stays in WDNY. | 1.20 | 700.00 | $840.00 |
| 05/04/2023 | IDS | SL | Call with S. Donato re parish stay. | 0.40 | 700.00 | $280.00 |
| 05/08/2023 | IDS | SL | Analysis of stay relief process, prospects of success. | 1.20 | 700.00 | $840.00 |
| | | | | 5.20 | | $3,640.00 |

**TRAVEL**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | IAWN | TR | Travel from California to New York | 9.00 | 700.00 | $6,300.00 |
| 05/23/2023 | IAWN | TR | Travel from New York to Buffalo | 2.00 | 700.00 | $1,400.00 |
| 05/24/2023 | IAWN | TR | Travel from Buffalo to Newark | 2.50 | 700.00 | $1,750.00 |
| 05/25/2023 | IAWN | TR | Travel from Newark to California | 10.50 | 700.00 | $7,350.00 |
| 05/25/2023 | IDS | TR | Travel from Buffalo to New Rochelle | 4.00 | 700.00 | $2,800.00 |
| | | | | 28.00 | | $19,600.00 |

**TOTAL SERVICES FOR THIS MATTER:**          **$98,400.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    12
Invoice 133717
October 4, 2023

**Expenses**

| | | | |
|---|---|---|---|
| 03/16/2023 | BM | Business Meal [E111] LGA & Cibo food store, working meal, IDS | 27.13 |
| 03/16/2023 | BM | Business Meal [E111] LGA Rossi Pizzeria, working meal, IDS | 11.58 |
| 03/20/2023 | AF | Air Fare [E110] Delta Airlines, Tkt#0062363077790, additional collection, IDS | 44.85 |
| 03/28/2023 | BM | Business Meal [E111] Hofbräuhaus Buffalo, working meal, IDS | 378.51 |
| 03/28/2023 | HT | Hotel Expense [E110] Westin Hotel, 2 nights, IDS | 344.66 |
| 03/28/2023 | HT | Hotel Expense [E110] Westin Buffalo, 2 nights, IDS | 339.82 |
| 03/29/2023 | BM | Business Meal [E111] Starbucks, working meal, IDS | 32.08 |
| 03/30/2023 | BM | Business Meal [E111] Jake's Cafe, IDS | 3.75 |
| 03/30/2023 | BM | Business Meal [E111] Spot Coffee, IDS | 7.66 |
| 03/30/2023 | BM | Business Meal [E111] Westin Buffalo, IDS | 8.70 |
| 03/31/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.# 00623740308461, From, LGA/BUF/JFK, IDS | 250.00 |
| 03/31/2023 | AT | Auto Travel Expense [E109]Uber Transportation Service, IAWN | 76.94 |
| 04/14/2023 | AF | Air Fare [E110] et Blue Airlines, Tkt.#27979597696201, From CIT/JFK/BUF, IAWN | 179.70 |
| 04/21/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 240809, S. Winns | 70.00 |
| 05/17/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 18.97 |
| 05/20/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 189.19 |
| 05/21/2023 | HT | Hotel Expense [E110] Westin Buffalo, 4 nights, IDS | 1,311.54 |
| 05/22/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.# 0062104220325, From GSO/LGA - LGA/BUF - 5/25/23 From BUF - DTW - DTW-GSO, P. Starks | 688.40 |
| 05/22/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, P. Starks | 30.67 |
| 05/22/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007525, From Residence to LAX, IAWN | 403.79 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    13
Invoice 133717
October 4, 2023

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/22/2023 | BM | Business Meal [E111] TWA Roof Top, working meal, IAWN (Write- off) | 87.54 |
| 05/22/2023 | HT | Hotel Expense [E110] Embassy Suites, 3 nights, P. Starks | 658.27 |
| 05/22/2023 | HT | Hotel Expense [E110] Embassy Suites, 3 nights, R. MacAlister | 723.47 |
| 05/23/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, IAWN | 131.71 |
| 05/23/2023 | AT | Auto Travel Expense [E109] Taxi Service, IAWN | 55.38 |
| 05/24/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, IAWN | 57.46 |
| 05/24/2023 | BM | Business Meal [E111] Bella Ciao, working meal, P. Starks | 63.38 |
| 05/24/2023 | HT | Hotel Expense [E110] Embassy Suites Buffalo N.Y., IAWN | 250.25 |
| 05/25/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, P. Starks | 24.94 |
| 05/31/2023 | RS | Research [E106] Everlaw, Inc. Inv. 83127 | 1,100.00 |
| 05/31/2023 | PAC | Pacer - Court Research | 0.30 |

**Total Expenses for this Matter**          **$7,570.64**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     14
Invoice 133717
October 4, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  05/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $10,919.25 | $0.00 | $10,919.25 |
| 125276 | 05/31/2020 | $15,230.75 | $0.00 | $15,230.75 |
| 125334 | 06/30/2020 | $4,156.25 | $0.00 | $4,156.25 |
| 126177 | 07/31/2020 | $5,150.25 | $0.00 | $5,150.25 |
| 126524 | 08/31/2020 | $7,891.75 | $0.00 | $7,891.75 |
| 128245 | 03/31/2021 | $3,448.23 | $0.00 | $3,448.23 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 132453 | 02/28/2023 | $54,400.00 | $10,837.68 | $65,237.68 |
| 132106 | 04/04/2023 | $32,140.00 | $2,990.25 | $35,130.25 |
| 132459 | 04/30/2023 | $37,450.00 | $1,734.49 | $39,184.49 |
| 132425 | 05/17/2023 | $53,790.00 | $5,658.17 | $59,448.17 |
| 133723 | 06/30/2023 | $69,770.00 | $10,727.96 | $80,497.96 |
| 134192 | 07/31/2023 | $44,230.00 | $945.48 | $45,175.48 |

**Total Amount Due on Current and Prior Invoices:**                    **$473,501.62**

**EXHIBIT E**
**[Invoice through June 30, 2023]**



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

June 30, 2023
Invoice    133723
Client     18502.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2023

| | |
|---|---|
| FEES | $91,820.00 |
| EXPENSES | $10,727.96 |
| COURTESY DISCOUNT | -$22,050.00 |
| **TOTAL CURRENT CHARGES** | **$80,497.96** |
| **BALANCE FORWARD** | **$511,870.78** |
| **TOTAL BALANCE DUE** | **$592,368.74** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    2
Invoice 133723
June 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 52.60 | $36,820.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 71.90 | $50,330.00 |
| JIS | Stang, James I. | Partner | 700.00 | 4.10 | $2,870.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 700.00 | 1.80 | $1,260.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.30 | $210.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.10 | $330.00 |
| | | | | 131.80 | $91,820.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     3
Invoice 133723
June 30, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 1.50 | $610.00 |
| CP | PSZJ Compensation | 3.60 | $2,520.00 |
| GC | General Creditors' Committee | 7.20 | $5,040.00 |
| H | Hearings | 0.60 | $420.00 |
| IC | Insurance Coverage | 17.60 | $12,320.00 |
| ME | Mediation | 68.50 | $47,950.00 |
| RPO | Other Professional Retention | 1.30 | $910.00 |
| TR | TRAVEL | 31.50 | $22,050.00 |
| | | 131.80 | $91,820.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 4

Diocese of Buffalo O.C.C.

Invoice 133723

Client 18502.00002

June 30, 2023

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $4,932.80 |
| Auto Travel Expense | $420.28 |
| Working Meals | $463.81 |
| Federal Express | $159.57 |
| Hotel Expense | $3,227.64 |
| Litigation Support Vendors | $1,100.00 |
| Pacer - Court Research | $7.60 |
| Travel Expense [E110] | $382.77 |
| Write-Off Expense | $33.49 |
| | $10,727.96 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    5
Invoice 133723
June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 06/02/2023 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 06/05/2023 | IDS | CA | Call with BSK regarding case issues | 0.40 | 700.00 | $280.00 |
| 06/09/2023 | KLL | CA | Review docket update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 06/16/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 06/21/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 06/30/2023 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| | | | | **1.50** | | **$610.00** |
| **PSZJ Compensation** | | | | | | |
| 06/20/2023 | IDS | CP | Review UST fee objection | 0.90 | 700.00 | $630.00 |
| 06/20/2023 | IDS | CP | Email to Allen regarding fee objection | 0.20 | 700.00 | $140.00 |
| 06/22/2023 | BMM | CP | Draft proposed order for Fifth Interim Fee Application. | 0.50 | 700.00 | $350.00 |
| 06/22/2023 | IDS | CP | Prepare for fee app hearing | 1.50 | 700.00 | $1,050.00 |
| 06/22/2023 | IDS | CP | Attend fee app hearing | 0.50 | 700.00 | $350.00 |
| | | | | **3.60** | | **$2,520.00** |
| **General Creditors' Committee** | | | | | | |
| 06/11/2023 | IDS | GC | Meeting with committee in advance of mediation | 1.50 | 700.00 | $1,050.00 |
| 06/11/2023 | IDS | GC | Finalize first draft of insurance 2004 motion | 1.00 | 700.00 | $700.00 |
| 06/12/2023 | IDS | GC | Meeting with Committee and SCC regarding insurance | 2.00 | 700.00 | $1,400.00 |
| 06/22/2023 | IDS | GC | Prepare for counsel call | 0.40 | 700.00 | $280.00 |
| 06/22/2023 | IDS | GC | Counsel call regarding mediation | 0.80 | 700.00 | $560.00 |
| 06/29/2023 | GNB | GC | Multiple telephone conferences with S. Lee regarding letter from unindentified survivor; Communications with J. Stang regarding same. | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page: 6
Invoice 133723
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | IDS | GC | Respond to Committee member inquiry. | 0.40 | 700.00 | $280.00 |
| 06/29/2023 | IDS | GC | Email to Committee regarding update in lieu of meeting | 0.80 | 700.00 | $560.00 |
| | | | | 7.20 | | $5,040.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2023 | BMM | H | Participate in hearing on motion to employ KLW. | 0.60 | 700.00 | $420.00 |
| | | | | 0.60 | | $420.00 |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | IAWN | IC | Review file and send I. Scharf matrix of claims | 0.10 | 700.00 | $70.00 |
| 06/07/2023 | IDS | IC | Review email from C. James (including attachments) re insurance search and claims | 2.20 | 700.00 | $1,540.00 |
| 06/12/2023 | JIS | IC | Review agreement re archive access. | 0.30 | 700.00 | $210.00 |
| 06/12/2023 | JIS | IC | Review/revise insurance Rule 2004 exam motion/order. | 0.40 | 700.00 | $280.00 |
| 06/16/2023 | IDS | IC | Update analysis of Hartford covered claims | 3.30 | 700.00 | $2,310.00 |
| 06/17/2023 | IAWN | IC | Review file re Catholic Mutual research | 0.30 | 700.00 | $210.00 |
| 06/17/2023 | IAWN | IC | Exchange emails with Ilan D. Scharf re CM research | 0.10 | 700.00 | $70.00 |
| 06/19/2023 | IDS | IC | Review email from Nasatir regarding CM policies | 0.40 | 700.00 | $280.00 |
| 06/19/2023 | IDS | IC | Review and further research regarding CM abuse exclusions | 1.80 | 700.00 | $1,260.00 |
| 06/19/2023 | IDS | IC | Revise motion regarding insurance 2004 exams | 1.80 | 700.00 | $1,260.00 |
| 06/19/2023 | IDS | IC | Continue research regarding potential Diocesan insurers | 2.20 | 700.00 | $1,540.00 |
| 06/22/2023 | IDS | IC | Respond to Committee member inquiry regarding insurance | 0.50 | 700.00 | $350.00 |
| 06/23/2023 | IDS | IC | email to SCC regarding subpoenas to insurers. | 0.80 | 700.00 | $560.00 |
| 06/27/2023 | IDS | IC | Continue analysis of individual claim analysis and coverage - focus on CM, Merchants, | 3.40 | 700.00 | $2,380.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page: 7
Invoice 133723
June 30, 2023

|  |  |  |  | 17.60 |  | $12,320.00 |
|---|---|---|---|---|---|---|

**Mediation**

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | IAWN | ME | Review file and follow-up with Blank Rome re additional data | 0.20 | 700.00 | $140.00 |
| 06/01/2023 | IDS | ME | Revise/update draft agreement regarding mediation | 2.20 | 700.00 | $1,540.00 |
| 06/05/2023 | IAWN | ME | Exchange emails with I. Scharf re mediation dates | 0.20 | 700.00 | $140.00 |
| 06/05/2023 | IDS | ME | Further comments to mediation agreement | 1.10 | 700.00 | $770.00 |
| 06/06/2023 | IAWN | ME | Preparation for Buffalo mediation. | 2.00 | 700.00 | $1,400.00 |
| 06/07/2023 | IAWN | ME | Exchange emails with I. Scharf re Diocese of Buffalo production | 0.10 | 700.00 | $70.00 |
| 06/07/2023 | IAWN | ME | Review production and analyze against coverage chart | 3.50 | 700.00 | $2,450.00 |
| 06/11/2023 | IAWN | ME | Review Catholic Mutual policies re SAE and moral sublimits | 1.80 | 700.00 | $1,260.00 |
| 06/11/2023 | IAWN | ME | Review case law | 0.70 | 700.00 | $490.00 |
| 06/11/2023 | IAWN | ME | Email Ilan D. Scharf re liability calculations | 0.10 | 700.00 | $70.00 |
| 06/11/2023 | IAWN | ME | Review coverage chart and issues in preparation for mediation | 2.60 | 700.00 | $1,820.00 |
| 06/12/2023 | IAWN | ME | Telephone conference with James I. Stang re mediation status | 1.00 | 700.00 | $700.00 |
| 06/12/2023 | IAWN | ME | Meeting with Ilan D. Scharf re preparation for mediation | 1.00 | 700.00 | $700.00 |
| 06/12/2023 | IAWN | ME | Attend mediation | 8.00 | 700.00 | $5,600.00 |
| 06/12/2023 | IDS | ME | Meeting with Nasatir before mediation | 0.70 | 700.00 | $490.00 |
| 06/12/2023 | IDS | ME | Attend mediation with Diocese and insurers | 8.00 | 700.00 | $5,600.00 |
| 06/12/2023 | IDS | ME | Review and revise draft mediation agreement | 1.00 | 700.00 | $700.00 |
| 06/12/2023 | JIS | ME | Call I. Scharf re status of mediation. | 0.20 | 700.00 | $140.00 |
| 06/12/2023 | JIS | ME | (Partial) Attendance at mediation. | 1.30 | 700.00 | $910.00 |
| 06/13/2023 | BMM | ME | (Partial) Participate in mediation remotely. | 0.70 | 700.00 | $490.00 |
| 06/13/2023 | IAWN | ME | Attend mediation | 7.00 | 700.00 | $4,900.00 |
| 06/13/2023 | IDS | ME | Revise letter agreement regarding mediation | 0.90 | 700.00 | $630.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | IDS | ME | Attend mediation | 7.00 | 700.00 | $4,900.00 |
| 06/13/2023 | IDS | ME | Revise NDA | 0.80 | 700.00 | $560.00 |
| 06/13/2023 | IDS | ME | Revise exhibits to mediation agreement | 0.80 | 700.00 | $560.00 |
| 06/13/2023 | JIS | ME | (Partial) Attend mediation. | 1.60 | 700.00 | $1,120.00 |
| 06/16/2023 | IAWN | ME | Telephone call with SCC re mediators' proposal | 0.20 | 700.00 | $140.00 |
| 06/20/2023 | IDS | ME | Review and revise mediation agreement | 1.40 | 700.00 | $980.00 |
| 06/22/2023 | JIS | ME | Call with state court counsel regarding mediation. | 0.30 | 700.00 | $210.00 |
| 06/23/2023 | IDS | ME | Draft exhibits to letter agreement re parishes | 1.10 | 700.00 | $770.00 |
| 06/23/2023 | IDS | ME | Revise and update letter agreement regarding parishes. | 2.50 | 700.00 | $1,750.00 |
| 06/23/2023 | IDS | ME | Email to SCC regarding letter agreement regarding parishes. | 0.30 | 700.00 | $210.00 |
| 06/23/2023 | IDS | ME | Call with Boyd regarding mediation. | 0.30 | 700.00 | $210.00 |
| 06/26/2023 | IAWN | ME | Review certification and comment re same | 0.20 | 700.00 | $140.00 |
| 06/26/2023 | IAWN | ME | Review Ilan D. Scharf email re subpoenaing insurers and respond re same | 0.20 | 700.00 | $140.00 |
| 06/26/2023 | IDS | ME | Draft compliance certificate of parishes. | 1.80 | 700.00 | $1,260.00 |
| 06/26/2023 | IDS | ME | Revise letter agreement regarding mediation. | 1.70 | 700.00 | $1,190.00 |
| 06/26/2023 | IDS | ME | Revise additional NDA | 1.70 | 700.00 | $1,190.00 |
| 06/28/2023 | IAWN | ME | Telephone call with James I. Stang re Diocese of Buffalo mediation | 0.20 | 700.00 | $140.00 |
| 06/28/2023 | IAWN | ME | Telephone call with Ilan D. Scharf re status | 0.10 | 700.00 | $70.00 |
| 06/29/2023 | IDS | ME | Review and revise letter agreement regarding mediation | 2.00 | 700.00 | $1,400.00 |
| | | | | 68.50 | | $47,950.00 |

## Other Professional Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2023 | IDS | RPO | Review KLW retention app for hearing | 0.80 | 700.00 | $560.00 |
| 06/05/2023 | IDS | RPO | Attend hearing regarding retention of KLW | 0.40 | 700.00 | $280.00 |
| 06/05/2023 | IDS | RPO | Email to Sullivan regarding KLW retention | 0.10 | 700.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     9
Invoice 133723
June 30, 2023

|  |  |  |  | 1.30 |  | $910.00 |
|---|---|---|---|---|---|---|

**TRAVEL**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2023 | IAWN | TR | Travel from Oxnard to Buffalo. | 13.50 | 700.00 | $9,450.00 |
| 06/11/2023 | IDS | TR | Travel to Buffalo | 4.00 | 700.00 | $2,800.00 |
| 06/13/2023 | IAWN | TR | Travel from Buffalo to Newark. | 1.50 | 700.00 | $1,050.00 |
| 06/14/2023 | IAWN | TR | Travel from Newark, New Jersey to Oxnard, California | 8.00 | 700.00 | $5,600.00 |
| 06/14/2023 | IDS | TR | Travel from Buffalo to New Rochelle | 4.50 | 700.00 | $3,150.00 |
| | | | | 31.50 | | $22,050.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                $91,820.00

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    10
Invoice 133723
June 30, 2023

**Expenses**

| | | | |
|---|---|---|---:|
| 06/01/2023 | FE | 18502.00002 FedEx Charges for 06-01-23 | 26.20 |
| 06/01/2023 | FE | 18502.00002 FedEx Charges for 06-01-23 | 53.52 |
| 06/03/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0167959770475, From LAX/EWR - EWR/BUF - BUF/EWR - EWR/LAX, IAWN | 4,074.40 |
| 06/03/2023 | TE | Travel Expense [E110] Agency Service, IAWN | 80.00 |
| 06/11/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#0062113642082, From GSO/LGA - LGA/BUF - 6/14/23  BUF/LGA - LGA/GSO, P. Starks | 858.40 |
| 06/11/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Services, P. Starks | 30.44 |
| 06/11/2023 | HT | Hotel Expense [E110] Embassy Suites, 2 nights, R. Macalister | 507.14 |
| 06/11/2023 | HT | Hotel Expense [E110] Embassy Suites, 3 nights, P. Starks | 752.43 |
| 06/11/2023 | HT | Hotel Expense [E110] Westin Hotel, 06/11/23 - 06/14/23, 3 nights, IDS | 948.21 |
| 06/11/2023 | TE | Travel Expense [E110] Mileage - Travel to/from home (221 miles x2 @$0.655/mi), R. MacAlister | 289.51 |
| 06/11/2023 | TE | Travel Expense [E110] UA InFlight WiFi, IAWN | 10.00 |
| 06/12/2023 | AT | Auto Travel Expense [E109] Buffalo Airport Taxi Service, IAWN | 48.12 |
| 06/12/2023 | AT | Auto Travel Expense [E109] Executive Limousine Service, IAWN | 284.00 |
| 06/13/2023 | BM | Business Meal [E111] Bella Ciao, working meal, P. Starks | 44.06 |
| 06/13/2023 | BM | Business Meal [E111] Little Purse, working meal,IAWN | 31.30 |
| 06/13/2023 | BM | Business Meal [E111] Anchobar, working meal, IAWN | 50.41 |
| 06/13/2023 | BM | Business Meal [E111] Bacchus Wine Bar, IDS | 40.44 |
| 06/13/2023 | TE | Travel Expense [E110] Hotel Tax, IDS | 3.26 |
| 06/14/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Services, P. Starks | 24.93 |
| 06/14/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, IDS | 32.79 |
| 06/14/2023 | BM | Business Meal [E111] EWR LIttle Purse, IAWN | 51.51 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     11
Invoice 133723
June 30, 2023

| 06/14/2023 | BM | Business Meal [E111] EWR C3 Classified, working meal, IAWN | 37.65 |
| 06/14/2023 | BM | Business Meal [E111] EWR C3 Classified, working meal,IAWN | 171.37 |
| 06/14/2023 | BM | Business Meal [E111] EWR C3 Classified, working meal,IAWN | 37.07 |
| 06/14/2023 | HT | Hotel Expense [E110] Westin Buffalo, IAWN | 734.44 |
| 06/14/2023 | WO | Anchor Bar, IDS | 33.49 |
| 06/15/2023 | HT | Hotel Expense [E110] Homewood Suites Edgewater, IAWN | 285.42 |
| 06/19/2023 | FE | 18502.00002 FedEx Charges for 06-19-23 | 26.25 |
| 06/19/2023 | FE | 18502.00002 FedEx Charges for 06-19-23 | 53.60 |
| 06/30/2023 | OS | Everlaw, Inv. 85542, Diocese of Buffalo, databse for the month of June | 1,100.00 |
| 06/30/2023 | PAC | Pacer - Court Research | 7.60 |

**Total Expenses for this Matter**                                      **$10,727.96**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     12
Invoice 133723
June 30, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 06/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $10,919.25 | $0.00 | $10,919.25 |
| 125276 | 05/31/2020 | $15,230.75 | $0.00 | $15,230.75 |
| 125334 | 06/30/2020 | $4,156.25 | $0.00 | $4,156.25 |
| 126177 | 07/31/2020 | $5,150.25 | $0.00 | $5,150.25 |
| 126524 | 08/31/2020 | $7,891.75 | $0.00 | $7,891.75 |
| 128245 | 03/31/2021 | $3,448.23 | $0.00 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129782 | 01/31/2022 | $4,975.00 | $0.00 | $4,975.00 |
| 131027 | 07/31/2022 | $6,230.00 | $0.00 | $6,230.00 |
| 131956 | 12/31/2022 | $201,910.00 | $15,122.99 | $217,032.99 |
| 132453 | 02/28/2023 | $54,400.00 | $10,837.68 | $65,237.68 |
| 132106 | 04/04/2023 | $32,140.00 | $2,990.25 | $35,130.25 |
| 132459 | 04/30/2023 | $37,450.00 | $1,734.49 | $39,184.49 |
| 132425 | 05/17/2023 | $53,790.00 | $5,658.17 | $59,448.17 |

**Total Amount Due on Current and Prior Invoices:**          **$592,368.74**

**EXHIBIT F**
**[Invoice through July 31, 2023]**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

July 31, 2023
Invoice    134192
Client     18502.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/30/2023

| | |
|---|---:|
| FEES | $44,230.00 |
| EXPENSES | $945.48 |
| **TOTAL CURRENT CHARGES** | **$45,175.48** |
| **BALANCE FORWARD** | **$592,368.74** |
| **TOTAL BALANCE DUE** | **$635,044.22** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     2
Invoice 134192
July 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 11.50 | $8,050.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 46.40 | $32,480.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 7.50 | $0.00 |
| JIS | Stang, James I. | Partner | 700.00 | 1.00 | $700.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 700.00 | 2.80 | $1,960.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.40 | $280.00 |
| MLC | Cohen, Michael L. | Counsel | 700.00 | 0.70 | $490.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 0.90 | $270.00 |
| | | | | 71.20 | $44,230.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    3
Invoice 134192
July 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.60 | $420.00 |
| CA | Case Administration | 1.10 | $410.00 |
| CP | PSZJ Compensation | 0.90 | $630.00 |
| GC | General Creditors' Committee | 2.90 | $2,030.00 |
| HE | Hearings | 2.00 | $1,050.00 |
| IC | Insurance Coverage | 29.70 | $20,790.00 |
| ME | Mediation | 25.90 | $18,130.00 |
| SL | Stay Litigation | 1.10 | $770.00 |
| TR | TRAVEL | 7.00 | $0.00 |
| | | 71.20 | $44,230.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     4
Invoice 134192
July 31, 2023

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $289.51 |
| Hotel Expense [E110] | $597.77 |
| Pacer - Court Research | $58.20 |
| | $945.48 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     5
Invoice 134192
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 07/28/2023 | BMM | AA | Review Stout appraisals. | 0.30 | 700.00 | $210.00 |
| 07/28/2023 | BMM | AA | Update asset chart. | 0.30 | 700.00 | $210.00 |
| | | | | **0.60** | | **$420.00** |
| **Case Administration** | | | | | | |
| 07/07/2023 | KLL | CA | Review various filings and update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 07/14/2023 | KLL | CA | Review docket and update critical dates memo to same. | 0.30 | 300.00 | $90.00 |
| 07/21/2023 | KLL | CA | Review current filings and update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 07/25/2023 | BMM | CA | Call with Debtor's counsel regarding ongoing issues. | 0.20 | 700.00 | $140.00 |
| 07/26/2023 | KLL | CA | Review docket fro current filings and update to critical dates. | 0.20 | 300.00 | $60.00 |
| | | | | **1.10** | | **$410.00** |
| **PSZJ Compensation** | | | | | | |
| 07/26/2023 | GNB | CP | Edit May 2023 fee statement. | 0.30 | 700.00 | $210.00 |
| 07/28/2023 | BMM | CP | Work on interim fee application. | 0.50 | 700.00 | $350.00 |
| 07/28/2023 | GNB | CP | Revise PSZJ May 2023 fee statement. | 0.10 | 700.00 | $70.00 |
| | | | | **0.90** | | **$630.00** |
| **General Creditors' Committee** | | | | | | |
| 07/12/2023 | IDS | GC | Email to Committee re mediation | 0.20 | 700.00 | $140.00 |
| 07/14/2023 | BMM | GC | Communication with Committee regarding upcoming meeting. | 0.10 | 700.00 | $70.00 |
| 07/14/2023 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 07/18/2023 | IDS | GC | Meeting with SCC regarding mediation | 1.00 | 700.00 | $700.00 |
| 07/25/2023 | IDS | GC | Call with Diocese counsel regarding case status and issues | 0.30 | 700.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    6
Invoice 134192
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | IDS | GC | Counsel meeting regarding mediation and insurance | 0.50 | 700.00 | $350.00 |
| 07/25/2023 | JIS | GC | Attend meeting with state court counsel. | 0.50 | 700.00 | $350.00 |
| | | | | **2.90** | | **$2,030.00** |

### Hearings

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2023 | IDS | HE | Prepare for hearing | 1.50 | 700.00 | $1,050.00 |
| 07/24/2023 | IDS | HE | Attend hearing regarding insurance motion | 0.50 | 700.00 | N/C |
| | | | | **2.00** | | **$1,050.00** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | IAWN | IC | Review CM policies | 2.50 | 700.00 | $1,750.00 |
| 07/11/2023 | IAWN | IC | Review Catholic Mutual policies and draft memorandum re coverage | 2.80 | 700.00 | $1,960.00 |
| 07/11/2023 | IDS | IC | Continue analysis of Catholic Mutual insurance | 2.30 | 700.00 | $1,610.00 |
| 07/12/2023 | IAWN | IC | Review declaration re document review and comment re same to I. Scharf | 0.20 | 700.00 | $140.00 |
| 07/12/2023 | IAWN | IC | Revise CM memorandum | 0.30 | 700.00 | $210.00 |
| 07/12/2023 | IAWN | IC | Draft cover email for memorandum and send to James I. Stang, Ilan D. Scharf, Brittany M. Michael | 0.20 | 700.00 | $140.00 |
| 07/12/2023 | JIS | IC | Review memo from I. Nasatir regarding Catholic Mutual abuse exclusions. | 0.30 | 700.00 | $210.00 |
| 07/17/2023 | IAWN | IC | Review Catholic Mutual policies and begin drafting memorandum | 3.70 | 700.00 | $2,590.00 |
| 07/18/2023 | IAWN | IC | Finalize memorandum re Catholic Mutual | 0.30 | 700.00 | $210.00 |
| 07/18/2023 | IAWN | IC | Exchange emails with Ilan Scharf re mediation dates | 0.10 | 700.00 | $70.00 |
| 07/20/2023 | IDS | IC | Meeting with Diocese regarding coverage and mediation | 7.50 | 700.00 | $5,250.00 |
| 07/20/2023 | JIS | IC | Call I. Scharf regarding chancery document review. | 0.20 | 700.00 | $140.00 |
| 07/21/2023 | IDS | IC | Meeting with Diocese counsel regarding insurance | 5.50 | 700.00 | $3,850.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     7
Invoice 134192
July 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 07/23/2023 | IAWN | IC | Review exhaustion chart from Carter | 0.20 | 700.00 | $140.00 |
| 07/23/2023 | IAWN | IC | Email PSZJ team re same and impact on analysis | 0.10 | 700.00 | $70.00 |
| 07/24/2023 | IDS | IC | Review and analyze research regarding Cat Mutual policies | 2.20 | 700.00 | $1,540.00 |
| 07/25/2023 | MLC | IC | Telephone call with Ilan D. Scharf re insurance issues | 0.70 | 700.00 | $490.00 |
| 07/26/2023 | IDS | IC | Follow up regarding insurance analysis/search | 0.60 | 700.00 | $420.00 |
| | | | | 29.70 | | $20,790.00 |

**Mediation**

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 07/11/2023 | IDS | ME | Call with Judge NeMoyer regarding mediation | 0.20 | 700.00 | $140.00 |
| 07/11/2023 | IDS | ME | Call with Donato regarding mediation | 0.20 | 700.00 | $140.00 |
| 07/12/2023 | IAWN | ME | Telephone call with SCC re mediation demands | 0.50 | 700.00 | $350.00 |
| 07/12/2023 | IDS | ME | Call with Boyd re Diocese offer | 0.20 | 700.00 | $140.00 |
| 07/12/2023 | IDS | ME | Call with SCC re Diocese offer | 0.50 | 700.00 | $350.00 |
| 07/12/2023 | IDS | ME | Analysis of responses to Diocese offer | 1.10 | 700.00 | $770.00 |
| 07/12/2023 | IDS | ME | Final review of parish stip documents | 1.80 | 700.00 | $1,260.00 |
| 07/14/2023 | IDS | ME | Committee meeting regarding mediation | 0.70 | 700.00 | $490.00 |
| 07/18/2023 | BMM | ME | (Partial) Participate in mediation. | 1.10 | 700.00 | $770.00 |
| 07/18/2023 | IDS | ME | Participate in mediation | 8.00 | 700.00 | $5,600.00 |
| 07/18/2023 | IDS | ME | Prepare for mediation | 1.00 | 700.00 | $700.00 |
| 07/19/2023 | IDS | ME | Attend mediation | 6.00 | 700.00 | $4,200.00 |
| 07/19/2023 | IDS | ME | Final review of mediation agreement | 1.50 | 700.00 | $1,050.00 |
| 07/19/2023 | IDS | ME | Follow up meeting regarding mediation with SCC | 1.50 | 700.00 | $1,050.00 |
| 07/20/2023 | IDS | ME | Follow up report to Committee regarding mediation | 1.00 | 700.00 | $700.00 |
| 07/25/2023 | IAWN | ME | Telephone call with SCC re mediation | 0.50 | 700.00 | $350.00 |
| 07/25/2023 | IAWN | ME | Telephone call with I. Scharf re Cohen | 0.10 | 700.00 | $70.00 |
| | | | | 25.90 | | $18,130.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     8
Invoice 134192
July 31, 2023

**Stay Litigation**

| 07/11/2023 | IDS | SL | Review recent pleadings | 0.40 | 700.00 | $280.00 |
|---|---|---|---|---|---|---|
| 07/25/2023 | IDS | SL | Review and analyze decision regarding parish stay | 0.70 | 700.00 | $490.00 |
| | | | | 1.10 | | $770.00 |

**TRAVEL**

| 07/17/2023 | IDS | TR | Travel from Utica to Buffalo | 4.00 | 700.00 | N/C |
|---|---|---|---|---|---|---|
| 07/21/2023 | IDS | TR | Travel from Buffalo to New Rochelle | 3.00 | 700.00 | N/C |
| | | | | 7.00 | | $0.00 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$44,230.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:     9
Invoice 134192
July 31, 2023

**Expenses**

| | | | |
|---|---|---|---|
| 07/17/2023 | AT | Auto Travel Expense [E109] Mileage - Travel to/from home (221 miles x2 @$0.655/mi) - R. MacAlister | 289.51 |
| 07/17/2023 | HT | Hotel Expense [E110] Embasy Suites by Hilton, 2 nights, R. MacAlister | 597.77 |
| 07/30/2023 | PAC | Pacer - Court Research | 58.20 |

**Total Expenses for this Matter**                    **$945.48**

Pachulski Stang Ziehl & Jones LLP
Diocese of Buffalo O.C.C.
Client 18502.00002

Page:    10
Invoice 134192
July 31, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  07/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125270 | 04/30/2020 | $10,919.25 | $0.00 | $10,919.25 |
| 125276 | 05/31/2020 | $15,230.75 | $0.00 | $15,230.75 |
| 125334 | 06/30/2020 | $4,156.25 | $0.00 | $4,156.25 |
| 126177 | 07/31/2020 | $5,150.25 | $0.00 | $5,150.25 |
| 126524 | 08/31/2020 | $7,891.75 | $0.00 | $7,891.75 |
| 128245 | 03/31/2021 | $3,448.23 | $0.00 | $3,448.23 |
| 128247 | 04/30/2021 | $18,006.50 | $514.72 | $18,521.22 |
| 128249 | 05/31/2021 | $18,814.50 | $500.00 | $19,314.50 |
| 129782 | 01/31/2022 | $4,975.00 | $0.00 | $4,975.00 |
| 131027 | 07/31/2022 | $6,230.00 | $0.00 | $6,230.00 |
| 131956 | 12/31/2022 | $199,410.00 | $15,122.99 | $214,532.99 |
| 132453 | 02/28/2023 | $54,400.00 | $10,837.68 | $65,237.68 |
| 132106 | 04/04/2023 | $32,140.00 | $2,990.25 | $35,130.25 |
| 132459 | 04/30/2023 | $37,450.00 | $1,734.49 | $39,184.49 |
| 132425 | 05/17/2023 | $53,790.00 | $5,658.17 | $59,448.17 |
| 133723 | 06/30/2023 | $69,770.00 | $10,727.96 | $80,497.96 |

**Total Amount Due on Current and Prior Invoices:**          **$635,044.22**

**EXHIBIT G**
**[Proposed Order]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

In re:                                           Chapter 11

THE DIOCESE OF BUFFALO, N.Y.,                    Case No. 20-10322 (CLB)

                    Debtor.

## ORDER GRANTING SIXTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD FEBRUARY 1, 2023 THROUGH JULY 31, 2023

This matter is before the Court on the Sixth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2023 through July 31, 2023 (the "Sixth Compensation Period" and the "Application") [Doc _____], filed by Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Committee. In the Application, PSZJ requests (a) allowance of interim compensation for professional services performed by PSZJ for the Sixth Compensation Period in the amount of $338,440.00 (b) reimbursement of its actual and necessary expenses in the amount of $37,440.93 incurred during the Sixth Compensation Period, and (c) directing the Debtor to pay PSZJ the amount of $375,880.93 for the unpaid total.

The Court, having considered the Application and notice of the Application appearing adequate, and having convened a hearing on _____ ___, 2023 and being otherwise

duly advised in the premises, determines that the Application should be, and hereby is GRANTED. Accordingly,

IT IS THEREFORE ORDERED as follows:

1. The Application is GRANTED in its entirety.

2. PSZJ's compensation for professional services rendered during the Sixth Compensation Period is allowed on an interim basis in the amount of $338,440.00.

3. Reimbursement of PSZJ's expenses incurred during the Sixth Compensation Period is allowed on an interim basis in the amount of $37,440.93.

4. The Debtor is directed to pay PSZJ the amount of $375,880.93 for the unpaid amounts incurred during the Sixth Compensation Period.

5. The compensation and reimbursement of expenses awarded in this Order shall be interim and subject to final approval pursuant to section 330(a)(5) of the Bankruptcy Code.

6. The allowance of interim compensation and reimbursement of expenses pursuant to this Order is without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Sixth Compensation Period, which were not processed at the time of the Application.

7. This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

###

# EXHIBIT H
## [Summary of Itemized Time Records]

DOCS_DE:245257.1 18502/002

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY TIMEKEEPER
FOR THE PERIOD OF FEBRUARY 1, 2023 THROUGH JULY 31, 2023**

**(Partners)**

| NAME OF PROFESSIONAL (in alphabetical order) PARTNERS | EFFECTIVE HOURLY RATE (Capped at $700 per Hour) | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Iain A.W. Nasatir | $700.00 | 251.70 | $181,790.00 |
| Ilan D. Scharf | $700.00 | 314.40 | $220,080.00 |
| Ilan D. Scharf | $    0.00 | 7.50 | $        0.00 |
| James I. Stang | $700.00 | 6.20 | $    4,340.00 |
| Kenneth H. Brown | $700.00 | 0.60 | $      420.00 |
| **Totals for Partners:** | | **580.40** | **$406,630.00** |

**(Of-Counsel)**

| NAME OF PROFESSIONAL (in alphabetical order) OF COUNSEL | EFFECTIVE HOURLY RATE (Capped at $700 per hour) | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Brittany M. Michael | $700.00 | 33.30 | $23,310.00 |
| Gillian N. Brown | $700.00 | 2.80 | $ 1,960.00 |
| Michael L. Cohen | $700.00 | 0.70 | $      490.00 |
| William L. Ramseyer | $700.00 | 6.90 | $  4,830.00 |
| **Totals for Of-Counsel:** | | **43.70** | **$30,590.00** |

**(Paraprofessionals)**

| NAME OF PROFESSIONAL (in alphabetical order) PARAPROFESSIONALS | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Cheryl A. Knotts | $300.00 | 1.40 | $   420.00 |
| Diane H. Hinojosa | $300.00 | 0.30 | $     90.00 |
| Kerri L. LaBrada | $300.00 | 10.20 | $3,060.00 |
| Yves P. Derac | $300.00 | 6.50 | $1,950.00 |
| **Totals for Paraprofessionals:** | | **18.40** | **$5,520.00** |