UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

Case No. 20-10322

Chapter 11

Debtor.

## **NOTICE OF FILING**

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for October 1, 2023 Through October 31, 2023*, a copy of which is attached hereto and hereby served upon you.

Dated: December 5, 2023

BOND, SCHOENECK & KING, PLLC

By: _____ */s/ Stephen A. Donato* _____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, NY 13202-1355
Telephone: (315) 218-8000
Emails:     sdonato@bsk.com
            csullivan@bsk.com
            gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

Case No.  20-10322

The Diocese of Buffalo, N.Y.,

Chapter 11

Debtor.

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
FOR THE PERIOD OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

Name of Applicant:                                      Bond, Schoeneck & King, PLLC

Authorized to Provide
Professional Services to:                               The Diocese of Buffalo, N.Y., Debtor-In-Possession

Date of Retention:                                      Order entered June 15, 2020 [Docket No. 397]
                                                        *Nunc Pro Tunc* to February 28, 2020

Period for which compensation
and reimbursement is sought:                            October 1, 2023 through October 31, 2023

Amount of compensation sought
as actual, reasonable and necessary:                    80% of $133,738.00 ($106,990.40)

Amount of expense reimbursement sought
as actual, reasonable and necessary:                    $5,596.01

This is a:  _X_  monthly ____ quarterly ____ final application.

This is Bond, Schoeneck & King, PLLC's forty-fourth monthly fee statement in this case.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

Ellen Musialowski
Chief Financial Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 10/31/23.

**Chapter 11 Bankruptcy**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B110: Case Administration** | | | | |
| 10/05/23 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding updates to case charter. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted updates to case charter strategy document. |
| 10/06/23 | G.T.Walter | 0.40 | $198.00 | Reviewed case status and strategy considerations. |
| 10/11/23 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to E. Musialowski and J. Mileham regarding the Diocese's August 2023 operating report. |
| 10/13/23 | J.D.Eaton | 0.20 | $77.00 | Drafted updates to the case strategy charter document. |
| | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates. |
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Sullivan and Temes regarding timing for submission of the August and September 2023 operating reports due to fiscal year end audit. |
| 10/18/23 | G.T.Walter | 1.00 | $495.00 | Revised proposed messaging materials regarding chapter 11 update. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/18/23 | G.T.Walter | 0.40 | $198.00 | Exchanged correspondence with Diocese regarding chapter 11 messaging. |
| 10/19/23 | G.T.Walter | 0.20 | $99.00 | Consulted with Attorney Donato regarding public relations matters. |
| 10/20/23 | K.M.Doner | 0.20 | $36.00 | Drafted correspondence to Diocese summarizing case updates. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted updates to case strategy and management charter document. |
| 10/22/23 | C.J.Sullivan | 0.20 | $106.00 | Participated in telephone conference with Attorney Donato regarding case status and strategy. |
| 10/23/23 | J.D.Eaton | 0.10 | $38.50 | Provided an update on operating reports to Attorney Sullivan. |
| | J.D.Eaton | 0.10 | $38.50 | Revised case charter consistent with Attorney Sullivan comments. |
| | S.A.Donato | 0.40 | $234.00 | Participated in court hearings of unrelated diocesan chapter 11 case to determine impact on Diocese case. |
| | A.S.Rivera | 0.40 | $126.00 | Participated in hearing on unrelated diocesan case to determine impact on Diocese case. |
| 10/24/23 | A.S.Rivera | 0.30 | $94.50 | Drafted summary of proceedings of unrelated diocesan case to determine impact on Diocese case. |
| 10/26/23 | J.D.Eaton | 0.20 | $77.00 | Drafted updates to case strategy and management charter. |
| 10/27/23 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to the Diocese summarizing case updates. |
| 10/30/23 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Sullivan and Temes regarding outstanding operating report issue. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/30/23 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to E. Musialowski regarding the Diocese's outstanding operating reports. |
| | Subtotal: | Hours: | 5.60 | |
| | | Amount: | $2,169.50 | |

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/01/23 | S.A.Donato | 0.30 | $175.50 | Reviewed correspondence from counsel from insurance carrier regarding insurance carrier mediation issues. |
| 10/02/23 | G.T.Walter | 0.20 | $99.00 | Conferred with Committee counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Reviewed correspondence from special insurance counsel regarding insurance carrier mediation issues. |
| | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Diocese regarding mediation. |
| 10/03/23 | B.M.Sheehan | 0.20 | $84.00 | Responded to insurer inquiry regarding discovery. |
| 10/04/23 | B.M.Sheehan | 0.20 | $84.00 | Communicated with Attorney Sullivan regarding insurance carrier discovery issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding insurance carrier mediation issues. |
| 10/05/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to K. Doner regarding mediator fee reimbursement. |
| 10/06/23 | B.M.Sheehan | 2.20 | $924.00 | Drafted correspondence to Diocese regarding insurance carrier discovery. |
| | B.M.Sheehan | 0.20 | $84.00 | Reviewed Attorney Sullivan's revisions to correspondence to Diocese regarding insurance carrier discovery. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/06/23 | J.S.Krell | 0.30 | $132.00 | Conferred with Attorney Sullivan regarding insurance carrier discovery demands and document retention and destruction protocol. |
| 10/10/23 | B.M.Sheehan | 0.20 | $84.00 | Finalized correspondence to Diocese regarding insurance carrier discovery. |
| | A.S.Rivera | 0.80 | $252.00 | Researched issues related to mediation. |
| | J.S.Krell | 0.50 | $220.00 | Reviewed documents provided by Attorney Carter regarding lawsuits filed against Parishes that allege abuse during the time periods of the Diocese's insurance policies. |
| 10/11/23 | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Diocese regarding mediation. |
| 10/13/23 | S.A.Donato | 0.30 | $175.50 | Consulted with Committee counsel regarding mediation issues. |
| 10/16/23 | S.A.Donato | 0.30 | $175.50 | Conferred with Diocese regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Reviewed correspondence from counsel for insurance carrier regarding insurance coverage investigation issues. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Committee counsel regarding coverage issues. |
| 10/17/23 | S.A.Donato | 0.20 | $117.00 | Conferred with special insurance counsel regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Attorney Elsaesser regarding mediation issues and updates. |
| 10/18/23 | J.D.Eaton | 0.20 | $77.00 | Reviewed proposed email communication to insurers regarding mediation fee reimbursement. |
| | S.A.Donato | 0.20 | $117.00 | Conferred with Diocese concerning mediation issues. |
| 10/19/23 | G.T.Walter | 0.20 | $99.00 | Consulted with Attorney Sullivan regarding mediation privilege issues. |
| | A.M.Christian | 3.00 | $675.00 | Researched scope of mediation privilege. |

Accounts Are Due Within 30 Days.

Page: 4

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 10/20/23 | K.M.Doner | 0.10 | $18.00 | Corresponded with J. Scholl regarding mediation sessions scheduled for October 26th and 27th. |
| | A.S.Rivera | 2.20 | $693.00 | Researched issues related to mediation. |
| | A.M.Christian | 2.90 | $652.50 | Researched bankruptcy mediation privilege rules. |
| | A.M.Christian | 1.60 | $360.00 | Researched bankruptcy mediation privilege. |
| 10/24/23 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding insurance carrier mediation preparation issues. |
| 10/25/23 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding mediation preparation issues. |
| | S.A.Donato | 0.40 | $234.00 | Conferred with special counsel regarding mediation preparation issues. |
| | S.A.Donato | 0.60 | $351.00 | Conferred with Diocese regarding mediation preparation issues. |
| | S.A.Donato | 2.90 | $1,696.50 | Prepared for mediation sessions with insurance carriers. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Committee counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with non-diocesan entity regarding update concerning mediation status. |
| | C.J.Sullivan | 2.60 | $1,378.00 | Prepared for mediation. |
| | C.J.Sullivan | 0.40 | $212.00 | Participated in telephone conference with co-counsel for Diocese regarding mediation preparation. |
| | C.J.Sullivan | 0.60 | $318.00 | Participated in telephone conference with Diocese regarding mediation. |
| | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Committee counsel regarding mediation issues. |
| 10/26/23 | C.J.Sullivan | 8.50 | $4,505.00 | Participated in mediation. |
| | S.A.Donato | 8.50 | $4,972.50 | Participated in day one of mediation sessions with insurance carriers. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/27/23 | S.A.Donato | 8.00 | $4,680.00 | Attended day two of mediation sessions. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in portion of day two of mediation. |
| 10/28/23 | S.A.Donato | 1.20 | $702.00 | Outlined notes from mediation sessions with insurance carrier. |
| 10/29/23 | S.A.Donato | 0.40 | $234.00 | Outlined open mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Further reviewed insurance carrier mediation documents. |
| | G.T.Walter | 0.30 | $148.50 | Reviewed update regarding mediation status. |
| 10/30/23 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding results of mediation and proposed strategies going forward. |
| | J.S.Krell | 0.30 | $132.00 | Consulted with Attorney Donato regarding status of mediation with the insurance carriers. |
| | A.S.Rivera | 1.00 | $315.00 | Consulted with Attorney Donato regarding status of mediation. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Diocese regarding mediation follow-up issues. |
| | S.A.Donato | 0.20 | $117.00 | Conferred with Committee counsel regarding mediation issues. |
| | S.A.Donato | 1.00 | $585.00 | Consulted with Attorneys Walter and Sullivan regarding mediation follow-up issues. |
| 10/31/23 | A.S.Rivera | 0.60 | $189.00 | Addressed questions regarding BSA related claims for mediation. |
| | Subtotal: | Hours: | 60.60 | |
| | | Amount: | $29,770.50 | |

**B130: Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 10/02/23 | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorney Krell regarding broker question on marketing the Seminary. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/02/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to D. Doerr regarding his questions on bidding and marketing materials. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conferences with Attorney Krell regarding Hanna Commercial broker listing agreement questions for 711 Knox Road property. |
| | G.T.Walter | 0.40 | $198.00 | Reviewed Hanna broker agreement for real property sale. |
| | J.S.Krell | 0.50 | $220.00 | Reviewed correspondence from Hanna Commercial Real Estate and Attorney Eaton in connection with the sale of the Seminary. |
| 10/03/23 | J.D.Eaton | 0.20 | $77.00 | Reviewed inquiry from prospective bidder on Archbishop Walsh property. |
| | J.D.Eaton | 0.20 | $77.00 | Prepared draft response to inquiry from prospective bidder on Archbishop Walsh property. |
| 10/04/23 | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Diocese regarding Archbishop Walsh sale. |
| | A.S.Rivera | 0.80 | $252.00 | Revised contract for Archbishop Walsh Sale. |
| | J.D.Eaton | 0.70 | $269.50 | Assembled bidding procedures and blank purchase offer and sale contract for any potential bidders on the Archbishop Walsh property. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to prospective bidder on Archbishop Walsh property. |
| 10/05/23 | A.G.Rhinehardt | 0.20 | $67.00 | Reviewed updated abstract for Archbishop Welch property. |
| | J.D.Eaton | 0.10 | $38.50 | Drafted correspondence to D. Pezzimenti regarding update on service of Archbishop Walsh bidding procedures motion. |
| 10/06/23 | J.D.Eaton | 0.40 | $154.00 | Provided an update to Attorney Sullivan on Archbishop Walsh sale and potential additional interested parties. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/06/23 | A.S.Rivera | 0.40 | $126.00 | Consulted with Attorney Sullivan regarding preparation for Archbishop Walsh property. |
| 10/10/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to potential bidder regarding bidding procedures for becoming a qualified bidder. |
| 10/11/23 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to L. Beaser regarding filing of certificate of service under seal related to sale to Walsh Huskies, LLC. |
| 10/13/23 | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Attorney Eaton and the Diocese regarding Archbishop Walsh sale. |
| | J.D.Eaton | 0.20 | $77.00 | Communicated with potential bidder and Attorney Sullivan regarding financial information provided to become qualified bidder. |
| 10/16/23 | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with potential bidder regarding process of becoming a qualified bidder. |
| 10/18/23 | G.T.Walter | 0.50 | $247.50 | Participated in call with potential purchaser for Archbishop Walsh property. |
| 10/19/23 | J.D.Eaton | 0.60 | $231.00 | Conducted telephonic conference with a potential bidder for the Archbishop Walsh property. |
| | J.D.Eaton | 0.40 | $154.00 | Prepared for call with potential bidder for the Archbishop Walsh property. |
| | J.D.Eaton | 0.50 | $192.50 | Drafted correspondence to potential bidder, D. Pezzimenti, and S. Roth regarding Archbishop Walsh. |
| 10/20/23 | J.D.Eaton | 0.40 | $154.00 | Reviewed bid package received related to Archbishop Walsh property sale. |
| 10/23/23 | J.D.Eaton | 0.20 | $77.00 | Reviewed supplement to bid package for Archbishop Walsh sale. |
| 10/24/23 | J.D.Eaton | 0.30 | $115.50 | Drafted multiple correspondence to qualified bidders regarding receipt of bid information. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/24/23 | C.J.Sullivan | 0.80 | $424.00 | Corresponded with Diocese regarding qualified bidders. |
| 10/25/23 | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to potential bidder with bidding procedures, wiring instructions, and a blank purchase offer and sale contract. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with Attorney Rhinehardt regarding status of title work and auction next steps. |
| | A.G.Rhinehardt | 0.20 | $67.00 | Consulted with Attorney Eaton regarding timeline for closing materials. |
| 10/26/23 | J.D.Eaton | 0.50 | $192.50 | Communicated with qualified bidder for the Archbishop Walsh property. |
| | J.D.Eaton | 0.20 | $77.00 | Briefly reviewed updated Archbishop Walsh abstract of title. |
| 10/27/23 | J.D.Eaton | 0.20 | $77.00 | Communicated with Attorney Donato regarding the marketing of the Christ the King Seminary. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to D. Pezzimenti regarding status of qualified bidders. |
| 10/30/23 | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with representative for potential qualified bidder on Archbishop Walsh with questions on abstract. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorney Rhinehardt with questions on abstract for Archbishop Walsh. |
| | A.G.Rhinehardt | 0.30 | $100.50 | Consulted with Attorney Eaton regarding legal description. |
| | S.A.Donato | 0.10 | $58.50 | Conferred with Committee counsel regarding Archbishop Walsh property sale updates. |
| 10/31/23 | J.D.Eaton | 0.30 | $115.50 | Analyzed qualified bidders and auction issues related to Archbishop Walsh property. |

Accounts Are Due Within 30 Days.

Page: 9

Case 1-20-10322-CLB,    Doc 2660,    Filed 12/05/23,    Entered 12/05/23 12:46:26,
Description: Main Document  , Page 11 of 44

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/31/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to D. Pezzimenti regarding potential additional bidders on the Archbishop Walsh property. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to R. Suchan, E. Musialowski, and S. Roth regarding the auction start time. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorneys Scharf and B. Michael regarding the auction start time. |
| | J.D.Eaton | 0.40 | $154.00 | Reviewed bid package from qualified bidder for the purchase of Archbishop Walsh property. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to qualified bidder regarding questions regarding the auction. |
| | Subtotal: | Hours: | 15.10 | |
| | | Amount: | $6,040.50 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/02/23 | S.A.Donato | 0.20 | $117.00 | Conferred with Committee counsel regarding preliminary injunction motion procedures. |
| 10/03/23 | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to Attorney Schaeffer regarding question on stipulated non-diocesan entity litigation stay. |
| | S.A.Donato | 1.10 | $643.50 | Conducted initial review of draft preliminary injunction motion. |
| | J.S.Krell | 0.30 | $132.00 | Reviewed correspondence from Attorney Donato regarding the motion seeking a preliminary injunction. |
| 10/04/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Schaeffer regarding question on stipulated stay termination date. |
| | G.T.Walter | 0.60 | $297.00 | Exchanged correspondence with counsel for Parisi/Bojanowski regarding lift stay request. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/04/23 | G.T.Walter | 0.40 | $198.00 | Exchanged correspondence with D. Schaeffer regarding state court litigation stay issues. |
| | J.S.Krell | 1.00 | $440.00 | Reviewed motion seeking a preliminary injunction, together with related documents. |
| | J.S.Krell | 1.50 | $660.00 | Performed research in connection with motion seeking preliminary injunction. |
| 10/05/23 | C.J.Sullivan | 1.00 | $530.00 | Worked on preliminary injunction motion. |
| | A.S.Rivera | 1.60 | $504.00 | Examined prior declarations submitted with respect to insurance coverage for motion for preliminary injunction. |
| | J.S.Krell | 2.50 | $1,100.00 | Conducted research in unrelated diocesan case in connection with preliminary injunction motion. |
| | J.S.Krell | 0.50 | $220.00 | Reviewed the Declaration of Jim Murray in support of preliminary injunction motion. |
| 10/06/23 | B.M.Sheehan | 0.40 | $168.00 | Consulted with Attorney Walter regarding Parisi/Bojanowski stay relief issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding preliminary injunction motion issues. |
| | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorney Donato regarding preliminary injunction motion. |
| | C.J.Sullivan | 3.00 | $1,590.00 | Prepared comments concerning injunction motion draft. |
| | J.S.Krell | 5.00 | $2,200.00 | Performed extensive research in connection with the motion for a preliminary injunction. |
| | G.T.Walter | 0.60 | $297.00 | Conferred with counsel for Parisi/Bojanowski regarding stay relief request. |
| | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Sheehan regarding Parisi/Bojanowski stay relief issues. |
| | G.T.Walter | 3.00 | $1,485.00 | Drafted proposed stipulation modifying automatic stay regarding Parisi/Bojanowski. |

Case 1-20-10322-CLB, Doc 2660, Filed 12/05/23, Entered 12/05/23 12:46:26, Description: Main Document , Page 13 of 44

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/09/23 | J.S.Krell | 1.50 | $660.00 | Reviewed motion for preliminary injunction. |
| | S.A.Donato | 1.60 | $936.00 | Revised draft preliminary injunction motion. |
| | A.S.Rivera | 0.80 | $252.00 | Researched issues related to motion for preliminary injunction. |
| | C.J.Sullivan | 1.50 | $795.00 | Worked on preliminary injunction motion. |
| | G.T.Walter | 0.50 | $247.50 | Exchanged correspondence with Diocese regarding Parisi/Bojanowski stay issues. |
| 10/10/23 | S.A.Donato | 1.30 | $760.50 | Continued review and revisions to preliminary injunction application. |
| | S.A.Donato | 0.50 | $292.50 | Consulted with Attorney Sullivan regarding preliminary injunction application. |
| | A.S.Rivera | 1.50 | $472.50 | Consulted with Attorney Sullivan regarding issues related to motion for preliminary injunction. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Attorney Donato regarding motion for preliminary injunction. |
| | C.J.Sullivan | 2.00 | $1,060.00 | Continued drafting preliminary injunction motion. |
| | J.S.Krell | 1.50 | $660.00 | Revised the motion seeking a preliminary injunction of the state court abuse actions. |
| | J.S.Krell | 1.00 | $440.00 | Reviewed documents provided by Attorney Murray in connection with preliminary injunction motion. |
| | G.T.Walter | 1.50 | $742.50 | Analyzed issues surrounding motion to stay state court litigation. |
| | J.S.Krell | 1.50 | $660.00 | Performed additional research regarding preliminary injunction motion. |
| 10/11/23 | S.A.Donato | 1.20 | $702.00 | Continued revisions to preliminary injunction motion. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in telephone conference with Diocese regarding review of preliminary injunction motion. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/11/23 | C.J.Sullivan | 1.00 | $530.00 | Worked on preliminary injunction motion. |
| | J.S.Krell | 1.50 | $660.00 | Continued revising the motion seeking a preliminary injunction and Murray declaration in support of same. |
| | G.T.Walter | 1.50 | $742.50 | Participated in call with Diocese regarding preliminary injunction motion and other strategic considerations. |
| | G.T.Walter | 3.90 | $1,930.50 | Revised preliminary injunction motion. |
| 10/12/23 | J.S.Krell | 1.20 | $528.00 | Reviewed motion seeking a preliminary injunction. |
| | K.M.Doner | 0.20 | $36.00 | Reviewed case docket regarding motions for relief from stay filed by various claimants. |
| | K.M.Doner | 0.10 | $18.00 | Consulted with Attorney Walter regarding hearings held on September 11, 2023 in connection with motions for relief from stay filed by various claimants. |
| | K.M.Doner | 0.20 | $36.00 | Drafted transcript request for hearings held on September 11, 2023 in connection with stay relief motions filed by various claimants. |
| | G.T.Walter | 7.00 | $3,465.00 | Revised motion for preliminary injunction. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Sullivan regarding stay relief motion. |
| | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Sullivan regarding preliminary injunction motion issues. |
| | S.A.Donato | 1.10 | $643.50 | Continued revisions to draft preliminary injunction motion. |
| | S.A.Donato | 0.50 | $292.50 | Conferred with Committee counsel regarding preliminary injunction hearing issues. |
| | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Walter regarding preliminary injunction motion. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/13/23 | A.S.Rivera | 0.30 | $94.50 | Consulted with Attorney Sullivan regarding preliminary injunction motion. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorney Donato regarding third party litigation injunction motion. |
| | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorney Walter regarding preliminary injunction strategy. |
| | C.J.Sullivan | 1.20 | $636.00 | Worked on preliminary injunction motion. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Sullivan regarding preliminary injunction strategy. |
| | B.M.Sheehan | 0.20 | $84.00 | Consulted with Attorney Eaton regarding motion to enjoin third party litigation. |
| | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with Attorney Krell regarding motion to enjoin third party litigation. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with Attorney Sheehan regarding motion to enjoin third party litigation. |
| | J.S.Krell | 0.30 | $132.00 | Consulted with Attorney Donato regarding preliminary injunction motion. |
| | J.S.Krell | 0.50 | $220.00 | Reviewed draft of preliminary injunction motion and the list of proofs of claims filed by claimants who indicated that they filed abuse lawsuits. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding preliminary injunction issues. |
| | S.A.Donato | 0.50 | $292.50 | Continued review of draft preliminary injunction motion. |
| 10/15/23 | S.A.Donato | 1.30 | $760.50 | Continued revisions to preliminary injunction motion. |
| 10/16/23 | C.J.Sullivan | 2.00 | $1,060.00 | Worked on preliminary injunction motion. |

Accounts Are Due Within 30 Days.

Page: 14

# Bond, Schoeneck & King, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/16/23 | C.J.Sullivan | 0.40 | $212.00 | Consulted with Attorney Donato regarding preliminary injunction motion. |
| | S.A.Donato | 0.40 | $234.00 | Consulted with Attorney Sullivan regarding preliminary injunction motion issues. |
| | S.A.Donato | 0.70 | $409.50 | Reviewed special insurance counsel draft affidavit regarding preliminary injunction request. |
| | S.A.Donato | 0.30 | $175.50 | Prepared correspondence to special insurance counsel regarding draft affidavit concerning preliminary injunction request. |
| 10/17/23 | G.T.Walter | 0.50 | $247.50 | Reviewed Attorney Sullivan's comments to stay motion. |
| | G.T.Walter | 1.50 | $742.50 | Revised draft stay motion. |
| | J.S.Krell | 0.50 | $220.00 | Prepared for call with Attorneys Donato, Sullivan, Walter and Rivera to discuss preliminary injunction motion. |
| | J.S.Krell | 4.50 | $1,980.00 | Performed research in connection with revising the motion for preliminary injunction. |
| | J.S.Krell | 1.60 | $704.00 | Performed research in connection with state and federal case law concerning the issue of a joint tortfeasor not being a indispensable party. |
| | J.S.Krell | 0.50 | $220.00 | Conferred with Attorney Rivera regarding revisions to the preliminary injunction motion. |
| | C.J.Sullivan | 2.50 | $1,325.00 | Revised preliminary injunction motion and Murray declaration in support of same. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in conference with Attorneys Donato, Walter, Krell and Rivera regarding edits to preliminary injunction motion. |
| | S.A.Donato | 0.90 | $526.50 | Continued revising preliminary injunction motion. |
| | A.S.Rivera | 1.00 | $315.00 | Consulted with Attorneys Sullivan, Donato, and Walter concerning preliminary injunction motion. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/17/23 | A.S.Rivera | 0.50 | $157.50 | Consulted with Attorney Krell concerning preliminary injunction motion. |
| | A.S.Rivera | 4.00 | $1,260.00 | Revised motion for preliminary injunction. |
| | J.S.Krell | 1.00 | $440.00 | Participated in conference call with Attorneys Donato, Sullivan, Walter, and Rivera regarding the motion for preliminary injunction. |
| 10/18/23 | J.S.Krell | 1.20 | $528.00 | Participated in conference call with the Diocese regarding preliminary injunction motion. |
| | A.S.Rivera | 1.20 | $378.00 | Conferred with Diocese regarding motion for preliminary injunction. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with Attorney Donato regarding injunction motion. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted office conference with Attorney Walter regarding injunction motion. |
| | J.S.Krell | 2.30 | $1,012.00 | Performed research in connection with finalizing the draft of the preliminary injunction motion and supporting documents. |
| | C.J.Sullivan | 1.20 | $636.00 | Participated in telephone conference with Diocese regarding preliminary injunction motion. |
| | C.J.Sullivan | 1.50 | $795.00 | Worked on preliminary injunction motion. |
| | G.T.Walter | 1.20 | $594.00 | Participated in call with Diocese regarding preliminary injunction motion. |
| | G.T.Walter | 0.30 | $148.50 | Conferred with R. Suchan regarding Parisi/Bojanowski stay relief issues. |
| | G.T.Walter | 0.20 | $99.00 | Consulted with Attorney Donato and Sullivan regarding preliminary injunction strategy issues. |
| | G.T.Walter | 1.00 | $495.00 | Reviewed revised preliminary injunction motion. |
| | S.A.Donato | 1.40 | $819.00 | Continued revisions to preliminary injunction motion. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 10/18/23 | S.A.Donato | 0.90 | $526.50 | Revised special counsel declaration concerning preliminary injunction motion. |
| | S.A.Donato | 1.20 | $702.00 | Conferred with Diocese regarding preliminary injunction motion. |
| | A.S.Rivera | 1.20 | $378.00 | Revised motion for preliminary Injunction. |
| | J.S.Krell | 1.70 | $748.00 | Drafted M. Potzler's declaration in support of preliminary injunction motion. |
| 10/19/23 | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with Attorney Rivera regarding injunction motion and supporting exhibits. |
| | J.S.Krell | 0.80 | $352.00 | Consulted with Attorney Walter regarding revisions to the declaration of M. Potzler in support of the motion for preliminary injunction. |
| | J.S.Krell | 2.00 | $880.00 | Performed research in connection with revising the declaration of M. Potzler in support of the preliminary injunction motion. |
| | C.J.Sullivan | 1.50 | $795.00 | Revised drafts of Murray and Potzler declarations in support of preliminary injunction motion. |
| | G.T.Walter | 0.40 | $198.00 | Participated in call with J. Beardi regarding messaging around motion for preliminary injunction. |
| | G.T.Walter | 0.70 | $346.50 | Reviewed draft Potzler declaration in support of injunction motion. |
| | G.T.Walter | 0.80 | $396.00 | Participated in call with Attorney Krell regarding revisions to Potzler declaration. |
| | G.T.Walter | 2.30 | $1,138.50 | Further revised Potzler declaration in support of preliminary injunction motion. |
| | G.T.Walter | 1.00 | $495.00 | Analyzed insurance issues regarding preliminary injunction motion. |
| | G.T.Walter | 2.50 | $1,237.50 | Revised preliminary injunction motion. |
| | A.M.Christian | 0.50 | $112.50 | Reviewed motion for preliminary injunction. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/19/23 | S.A.Donato | 0.90 | $526.50 | Prepared further revisions to preliminary injunction motion. |
| | S.A.Donato | 0.60 | $351.00 | Consulted with Attorneys Walter and Sullivan regarding preliminary injunction motion issues. |
| | A.S.Rivera | 2.60 | $819.00 | Revised Murray declaration in support of preliminary injunction. |
| | J.S.Krell | 3.00 | $1,320.00 | Revised Potzler declaration in support of preliminary injunction. |
| 10/20/23 | K.M.Doner | 0.30 | $54.00 | Conducted research regarding Our Lady of Victory actions identified in Parish stipulation staying the continued prosecution of certain lawsuits. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Sullivan regarding Our Lady of Victory actions identified in Parish stipulation staying the continued prosecution of certain lawsuits. |
| | J.S.Krell | 0.30 | $132.00 | Consulted with Attorney Walter regarding revisions to the declaration of M. Potzler in support of the preliminary injunction motion. |
| | C.J.Sullivan | 0.50 | $265.00 | Revised Potzler declaration and Murray declaration in support of preliminary injunction motion. |
| | C.J.Sullivan | 0.50 | $265.00 | Reviewed results of research in connection with preliminary injunction motion. |
| | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Diocese regarding draft of preliminary injunction motion. |
| | G.T.Walter | 2.00 | $990.00 | Revised Potzler declaration in support of preliminary injunction. |
| | G.T.Walter | 1.00 | $495.00 | Reviewed transcript of Parisi/Bojanowski stay relief hearing. |
| | J.S.Krell | 2.00 | $880.00 | Revised declaration in support of preliminary injunction. |

Accounts Are Due Within 30 Days.

Page:  18

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/20/23 | J.S.Krell | 1.30 | $572.00 | Participated in conference call with Attorneys Walter and Potzler and R. Suchan regarding preliminary injunction motion. |
| 10/22/23 | G.T.Walter | 0.60 | $297.00 | Consulted with Attorneys Donato and Sullivan regarding injunction motion and related matters. |
| | G.T.Walter | 0.30 | $148.50 | Reviewed updates to Murray declaration in support of preliminary injunction motion. |
| | G.T.Walter | 0.20 | $99.00 | Exchanged correspondence with Attorney Krell regarding revised Potzler declaration in support of preliminary injunction motion. |
| | C.J.Sullivan | 0.60 | $318.00 | Participated in telephone conference with Attorneys Donato and Walter regarding preliminary injunction motion. |
| | S.A.Donato | 0.40 | $234.00 | Consulted with Attorney Walter regarding preliminary injunction issues. |
| | S.A.Donato | 0.60 | $351.00 | Further reviewed declaration of chancellor in support of preliminary injunction motion. |
| | S.A.Donato | 0.80 | $468.00 | Continued revisions to preliminary injunction motion. |
| | S.A.Donato | 0.60 | $351.00 | Participated in conference call with Attorneys Sullivan and Walter regarding preliminary injunction motion preparation issues. |
| 10/23/23 | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Donato regarding preliminary injunction motion status. |
| | J.S.Krell | 0.30 | $132.00 | Consulted with Attorney Sullivan regarding status of the declaration of M. Potzler in support of the preliminary injunction motion. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Krell regarding revisions to Potzler declaration. |
| | J.S.Krell | 3.50 | $1,540.00 | Revised the declaration of M. Potzler in support of the motion for a preliminary injunction. |

Accounts Are Due Within 30 Days.

Page: 19

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/23/23 | J.S.Krell | 0.40 | $176.00 | Participated in conference call with Attorneys Sullivan, Donato, Walter, and Rivera in connection with finalizing the preliminary injunction motion and associated exhibits. |
| | G.T.Walter | 2.00 | $990.00 | Revised draft Potzler declaration in support of preliminary injunction. |
| | G.T.Walter | 0.70 | $346.50 | Analyzed Murray declaration in support of preliminary injunction motion. |
| | G.T.Walter | 2.50 | $1,237.50 | Finalized preliminary injunction motion and related filings. |
| | C.J.Sullivan | 3.00 | $1,590.00 | Revised preliminary injunction motion. |
| | C.J.Sullivan | 0.40 | $212.00 | Participated in telephone conference with Attorneys Donato and Walter regarding preliminary injunction motion. |
| | C.J.Sullivan | 2.00 | $1,060.00 | Revised Murray declaration and Potzler declaration in support of preliminary injunction. |
| | S.A.Donato | 1.60 | $936.00 | Continued revising preliminary injunction pleadings and supporting declarations. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Attorney Keller regarding confirmation of preliminary injunction extension. |
| | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Sheehan regarding discovery issues concerning preliminary injunction extension request. |
| | A.S.Rivera | 0.40 | $126.00 | Consulted with Attorney Sullivan regarding finalization of Murray declaration in support of preliminary injunction motion. |
| | A.S.Rivera | 1.80 | $567.00 | Prepared exhibits to motion for preliminary injunction. |
| | A.S.Rivera | 2.00 | $630.00 | Revised Murray declaration in support of motion for preliminary injunction. |
| | A.S.Rivera | 4.50 | $1,417.50 | Revised motion for preliminary injunction. |

Accounts Are Due Within 30 Days.

One Lincoln Center
Syracuse, New York  13202-1355

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/23/23 | A.S.Rivera | 0.30 | $94.50 | Consulted with Attorney Sullivan regarding finalization of motion for preliminary injunction. |
| | B.M.Sheehan | 0.20 | $84.00 | Consulted with Attorney Donato regarding discovery for preliminary injunction motion. |
| | J.S.Krell | 2.10 | $924.00 | Revised motion for preliminary injunction. |
| 10/24/23 | C.J.Sullivan | 0.80 | $424.00 | Revised stipulation concerning stay relief. |
| | G.T.Walter | 2.00 | $990.00 | Revised stipulation modifying stay for Bojanowski/Parisi. |
| | G.T.Walter | 0.50 | $247.50 | Participated in call with Diocese regarding Parisi/Bojanowski lift stay motion issues. |
| 10/27/23 | J.D.Eaton | 0.20 | $77.00 | Conducted discussion with Attorney Rivera regarding further revised notice of motion for the injunction motion. |
| | A.S.Rivera | 0.70 | $220.50 | Examined discovery requests from Committee regarding motion for preliminary injunction. |
| 10/28/23 | S.A.Donato | 0.60 | $351.00 | Initially reviewed discovery requests concerning preliminary injunction motion received from Committee. |
| 10/30/23 | K.M.Doner | 0.10 | $18.00 | Consulted with Attorneys Sullivan and Rivera regarding amended notice pertaining to further extension of preliminary injunction. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Donato regarding discovery in connection with preliminary injunction. |
| | G.T.Walter | 1.00 | $495.00 | Analyzed Committee discovery requests in connection with preliminary injunction motion. |
| | G.T.Walter | 0.10 | $49.50 | Consulted with Attorney Sullivan regarding Parisi/Bojanowski stay modification. |
| | S.C.Temes | 0.30 | $147.00 | Reviewed correspondence and documents produced to Committee in connection with preliminary injunction motion. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/30/23 | A.S.Rivera | 0.30 | $94.50 | Consulted with insurance counsel regarding response to Committee discovery request in connection with preliminary injunction motion. |
| | A.S.Rivera | 2.20 | $693.00 | Researched issues related to Committee standing. |
| | A.S.Rivera | 0.20 | $63.00 | Revised notice of preliminary injunction motion. |
| | A.S.Rivera | 1.30 | $409.50 | Analyzed issues related to Committee discovery with respect to motion for preliminary injunction. |
| | B.M.Sheehan | 0.30 | $126.00 | Consulted with Attorney Donato regarding Committee discovery in connection with preliminary injunction motion. |
| | B.M.Sheehan | 1.00 | $420.00 | Attended teleconference with Attorneys Donato, Sullivan, Walter, Carter, and Michaelson regarding Committee discovery in connection with preliminary injunction motion. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with special insurance counsel regarding Committee discovery issues related to preliminary injunction motion. |
| | S.A.Donato | 0.90 | $526.50 | Reviewed Committee discovery demands regarding diocesan preliminary injunction motion. |
| | S.A.Donato | 0.30 | $175.50 | Prepared correspondence to Diocese regarding Committee discovery demands in connection with diocesan preliminary injunction motion. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Walter regarding Committee discovery demands regarding diocesan preliminary injunction motion. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in telephone conference with Diocese regarding discovery requests of Committee. |
| | G.T.Walter | 1.00 | $495.00 | Conferred with opposing counsel regarding Parisi/Bojanowski stay issues. |
| | G.T.Walter | 0.40 | $198.00 | Conferred with J. Scholl regarding insurance coverage for Parisi/Bojanowski matter. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/30/23 | G.T.Walter | 0.30 | $148.50 | Participated in call with co-counsel regarding Committee discovery requests in response to stay motion. |
| | S.C.Temes | 1.00 | $490.00 | Participated in call with Attorneys Donato, Sheehan and Carter regarding discovery strategy in connection with preliminary injunction. |
| 10/31/23 | K.M.Doner | 0.20 | $36.00 | Revised notice of motion for order enjoining prosecution of certain lawsuits. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding notice pertaining to motion further extending preliminary injunction. |
| | B.M.Sheehan | 3.00 | $1,260.00 | Prepared responses to Committee written discovery with respect to preliminary injunction motion. |
| | Subtotal: | Hours: | 192.00 | |
| | | Amount: | $89,361.00 | |

## B150: Meetings of and Communications with Creditors

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/17/23 | S.A.Donato | 0.30 | $175.50 | Participated in status update conference call with Committee counsel regarding mediation and business operations. |
| | G.T.Walter | 0.30 | $148.50 | Conferred with Committee counsel regarding case status, mediation and business operational issues. |
| 10/30/23 | G.T.Walter | 0.30 | $148.50 | Conferred with Committee counsel regarding mediation issues and Archbishop Walsh property sale updates. |
| | Subtotal: | Hours: | 0.90 | |
| | | Amount: | $472.50 | |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| **B160: Fee/Employment Applications** | | | | |
| 10/02/23 | K.M.Doner | 0.10 | $18.00 | Corresponded with G. Tucker regarding The Tucker Group's August 2023 fee statement. |
| 10/03/23 | J.D.Eaton | 0.30 | $115.50 | Further revised the July monthly fee statement. |
| 10/04/23 | K.M.Doner | 0.80 | $144.00 | Revised Bond's August 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Prepared certificate of no objection to Bond's June 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Prepared certificate of no objection to Insurance Archaeology Group's May 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with J. Mileham regarding Bond's June and Insurance Archaeology Group's May 2023 fee statements. |
| | K.M.Doner | 0.30 | $54.00 | Prepared Blank Rome's August 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Prepared The Tucker Group's September 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding Blank Rome's August 2023 and The Tucker Group's September 2023 fee statements. |
| 10/05/23 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Donato regarding Bond's July and August 2023 fee statements. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Eaton regarding Bond's August 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Finalized Bond's July 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding Bond's July 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Participated in follow up telephone conference with Attorney Eaton regarding updates to Bond's August 2023 fee statement and timing for submission of seventh round of fee applications. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/05/23 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Trustee Allen regarding Bond's July 2023 fee statement. |
| | J.D.Eaton | 0.10 | $38.50 | Conducted telephonic conference with K. Doner regarding August monthly fee statement. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with K. Doner regarding August fee statement and deadline for interim fee application. |
| | J.D.Eaton | 1.30 | $500.50 | Commenced revisions to August fee statement. |
| 10/09/23 | J.D.Eaton | 0.80 | $308.00 | Further revised August monthly fee statement. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Donato regarding August fee statement issue. |
| 10/10/23 | K.M.Doner | 0.20 | $36.00 | Reviewed updates to Bond's August 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Donato regarding Bond's August 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding Bond's seventh interim fee application. |
| | K.M.Doner | 0.40 | $72.00 | Began review of billing summaries in preparation for drafting Bond's seventh interim fee application. |
| | J.D.Eaton | 0.10 | $38.50 | Conducted telephonic conference with K. Doner regarding interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with Attorney Rivera regarding Insurance Archaeology Group and Tucker Group interim fee applications. |
| 10/12/23 | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorney Eaton regarding Bond's seventh interim fee application. |
| | A.S.Rivera | 0.20 | $63.00 | Consulted with K. Doner regarding preparing professional fee applications. |

Accounts Are Due Within 30 Days.

Page: 25

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/12/23 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Rivera regarding Tucker Group and Insurance Archaeology Group's seventh interim fee applications. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with K. Doner regarding Bond interim fee application. |
| 10/13/23 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding professional fee reconciliation. |
| | K.M.Doner | 0.80 | $144.00 | Prepared reconciliation of professional fees. |
| 10/14/23 | J.D.Eaton | 1.60 | $616.00 | Continued drafting Bond's seventh interim fee application. |
| 10/16/23 | K.M.Doner | 2.50 | $450.00 | Drafted Blank Rome's seventh interim fee application. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Murray and D. Lowrance forwarding a draft of Blank Rome's seventh interim fee application. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with L. Parker regarding Chelus Herdzik's seventh interim fee application. |
| | K.M.Doner | 1.20 | $216.00 | Began outlining portions of Bond's seventh interim fee application. |
| 10/17/23 | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with K. Doner regarding interim fee applications. |
| | K.M.Doner | 0.40 | $72.00 | Participated in telephone conference with Attorney Eaton regarding Bond's seventh interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Prepared Bond's August 2023 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Prepared Blank Rome's September 2023 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding Bond's August 2023 and Blank Rome's September 2023 fee statements. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/17/23 | K.M.Doner | 1.60 | $288.00 | Continued outlining portions of Bond's seventh interim fee application. |
| | J.D.Eaton | 3.80 | $1,463.00 | Continued drafting Bond's seventh interim fee application. |
| 10/18/23 | K.M.Doner | 0.40 | $72.00 | Participated in office conference with Attorney Eaton regarding Bond's seventh interim fee application. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with Attorney Eaton regarding drafts of Chelus Herdzik, Connors and Gibson seventh interim fee applications. |
| | J.D.Eaton | 0.40 | $154.00 | Communicated with Attorneys Donato, Rivera, and K. Doner regarding interim fee applications. |
| 10/19/23 | J.D.Eaton | 0.80 | $308.00 | Reviewed draft fee applications of Blank Rome, Chelus, and Gibson firm. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to all professionals regarding update for timing for submission of seventh round of fee applications. |
| | K.M.Doner | 0.10 | $18.00 | Reviewed proposed revisions to Gibson's sixth interim fee application. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Scumaci regarding updates to Gibson's sixth interim fee application. |
| | K.M.Doner | 0.10 | $18.00 | Reviewed revisions to Chelus Herdzik's seventh interim fee application. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Speyer regarding updates to Chelus Herdzik's seventh interim fee application. |
| 10/20/23 | K.M.Doner | 0.90 | $162.00 | Revised Blank Rome's seventh interim fee application. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/20/23 | K.M.Doner | 0.80 | $144.00 | Began preparing breakdown of fees and expenses in connection with Bond's seventh interim fee application. |
| 10/24/23 | S.A.Donato | 0.90 | $526.50 | Conducted partial review and revision to Bond's seventh interim fee application. |
| | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Eaton regarding revisions to seventh fee application. |
| 10/25/23 | A.S.Rivera | 1.70 | $535.50 | Drafted seventh interim fee application for Tucker Group. |
| | J.D.Eaton | 0.80 | $308.00 | Revised Bond's seventh interim fee application. |
| | S.A.Donato | 0.90 | $526.50 | Continued revisions to Bond seventh fee application. |
| 10/26/23 | A.S.Rivera | 2.00 | $630.00 | Drafted seventh interim fee application for Insurance Archaeology Group. |
| | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorney Eaton regarding Bond's seventh interim fee application. |
| | K.M.Doner | 1.30 | $234.00 | Prepared summary report of breakdown of fees and expenses for Bond's seventh interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with chambers regarding scheduling of fee application hearing. |
| | J.D.Eaton | 0.40 | $154.00 | Revised Tucker and Insurance Archaeology Group fee applications. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with K. Doner regarding Bond fee application. |
| 10/27/23 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Chambers regarding the scheduling of the fee application hearing. |
| | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorney Eaton regarding fee application issues. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/27/23 | K.M.Doner | 1.20 | $216.00 | Completed spreadsheet of breakdown of fees and expenses in connection with Bond's seventh interim fee application. |
| | K.M.Doner | 2.50 | $450.00 | Revised Bond's seventh interim fee application. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Yeary regarding timing for submission of fee applications. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Scumaci regarding timing for submission of fee applications. |
| | K.M.Doner | 0.80 | $144.00 | Began preparing exhibits to Bond's and Blank Rome's seventh interim fee applications. |
| | A.S.Rivera | 0.50 | $157.50 | Revised professional fee applications. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Schaeffer regarding fee application question. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to R. Suchan and E. Musialowski regarding various fee applications. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorneys Scharf and B. Michael regarding Committee participation in fee application cycle. |
| 10/28/23 | K.M.Doner | 0.70 | $126.00 | Began preparing Bond's September 2023 fee statement. |
| 10/29/23 | J.D.Eaton | 1.30 | $500.50 | Further revised seventh interim fee application of Bond. |
| 10/30/23 | K.M.Doner | 0.30 | $54.00 | Prepared exhibits to Insurance Archaeology Group's seventh interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Revised The Tucker Group's seventh interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Prepared exhibit to The Tucker Group's seventh interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with K. Doner regarding status of joint notice for interim fee applications. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/30/23 | K.M.Doner | 0.20 | $36.00 | Participated in follow up telephone conferences with Attorney Eaton regarding Bond's seventh interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Drafted summary and cover sheet in connection with Blank Rome's seventh interim fee application. |
| | K.M.Doner | 0.50 | $90.00 | Revised Bond's seventh interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Further reviewed Bond's seventh interim fee application. |
| | K.M.Doner | 0.50 | $90.00 | Drafted summary and cover sheet in connection with Bond's seventh interim fee application. |
| | K.M.Doner | 0.80 | $144.00 | Continued preparation of exhibits to Bond's seventh interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Reviewed summary and cover sheet in connection with Bond's seventh interim fee application. |
| | J.D.Eaton | 0.20 | $77.00 | Reviewed summary and cover sheet in connection with Blank Rome's fee application. |
| | K.M.Doner | 1.00 | $180.00 | Drafted joint notice of hearings in connection with seventh round of fee applications. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorneys Yeary, Scumaci and White regarding joint notice related to fee applications. |
| | J.D.Eaton | 0.50 | $192.50 | Reviewed joint notice for fee applications for Diocese professionals. |
| | J.D.Eaton | 0.20 | $77.00 | Communicated with Attorneys Donato and Rivera regarding finalized fee applications. |
| | K.M.Doner | 0.30 | $54.00 | Prepared Chelus Herdzik's seventh monthly fee statement. |
| | K.M.Doner | 0.80 | $144.00 | Finalized Bond's seventh interim fee application, together with related exhibits and cover sheet. |

Accounts Are Due Within 30 Days.

Page:  30

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/30/23 | K.M.Doner | 0.40 | $72.00 | Finalized Blank Rome's seventh interim fee application, together with related exhibit and cover sheet. |
| | K.M.Doner | 0.40 | $72.00 | Finalized Hodgson Russ' sixth interim fee application, together with related exhibits and cover sheet. |
| | K.M.Doner | 0.30 | $54.00 | Finalized Insurance Archaeology Group's seventh interim fee application, together with related exhibit and cover sheet. |
| | K.M.Doner | 0.30 | $54.00 | Finalized The Tucker Group's seventh interim fee application, together with related exhibit and cover sheet. |
| | K.M.Doner | 0.40 | $72.00 | Finalized Chelus Herdzik's seventh interim fee application, together with related exhibit and cover sheet. |
| | K.M.Doner | 0.50 | $90.00 | Participated in follow up telephone conference with Attorney Eaton regarding fee application issues. |

|  | Subtotal: | Hours: | 52.50 | |
|  |  | Amount: | $14,134.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/23 | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Committee counsel regarding confidentiality agreement. |
| 10/16/23 | J.D.Eaton | 1.70 | $654.50 | Attended telephonic conference regarding Committee 2004 examination. |
| | S.A.Donato | 0.80 | $468.00 | Reviewed Committee's motion for 2004 examination regarding insurance policy subpoena request. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/16/23 | S.A.Donato | 0.30 | $175.50 | Conferred with Committee counsel regarding Committee's motion for 2004 examination regarding insurance policy subpoena request. |
| | S.A.Donato | 1.20 | $702.00 | Reviewed insurance carrier opposition to Committee's motion for 2004 examination regarding insurance policy subpoena request. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with special insurance counsel regarding motion for 2004 examination follow-up issues. |
| | G.T.Walter | 1.70 | $841.50 | Attended telephonic hearing on Committee 2004 motion. |
| | G.T.Walter | 0.20 | $99.00 | Consulted with Attorney Donato regarding debrief from 2004 hearing. |
| | B.M.Sheehan | 1.50 | $630.00 | Performed research regarding Committee discovery. |
| | S.A.Donato | 1.70 | $994.50 | Participated in court hearing concerning Committee's motion for 2004 examination. |
| 10/17/23 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Court Clerk regarding transcript from Judge Bucki's September 11, 2023 hearings. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in call with Diocese regarding response to FOIL determination. |
| 10/19/23 | K.M.Doner | 0.10 | $18.00 | Corresponded with D. Martens at the Bankruptcy Court regarding transcript from the Court's September 11, 2023 hearings. |
| | G.T.Walter | 0.30 | $148.50 | Exchanged correspondence with D. Schaeffer regarding state court litigation matters. |
| 10/25/23 | B.M.Sheehan | 0.20 | $84.00 | Consulted with Attorney Walter regarding discovery. |
| | B.M.Sheehan | 0.20 | $84.00 | Consulted with Attorney Michaelson regarding discovery. |

Accounts Are Due Within 30 Days.

Page: 32

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/26/23 | S.C.Temes | 1.10 | $539.00 | Addressed disclosure and confidentiality agreement issues. |
| | B.M.Sheehan | 0.50 | $210.00 | Consulted with Attorney Temes regarding discovery. |
| | C.J.Sullivan | 1.00 | $530.00 | Reviewed and supplied comments concerning Article 78 proceeding concerning FOIL request. |
| 10/27/23 | B.M.Sheehan | 1.00 | $420.00 | Reviewed written discovery issued by Committee. |
| 10/29/23 | S.C.Temes | 0.70 | $343.00 | Reviewed Committee standing and discovery requests. |
| 10/30/23 | J.D.Eaton | 0.10 | $38.50 | Conducted telephonic conference with Attorney Sullivan regarding Article 78 proceeding. |

|  | Subtotal: | Hours: | 15.80 | |
|  |  | Amount: | $7,721.50 | |

**B195: Non-Working Travel**

| 10/25/23 | C.J.Sullivan | 1.30 | $689.00 | Traveled to Buffalo for mediation. |
|----------|--------------|------|---------|-----------------------------------|

|  | Subtotal: | Hours: | 1.30 | |
|  |  | Amount: | $689.00 | |

**B210: Business Operations**

| 10/02/23 | K.M.Doner | 0.10 | $18.00 | Corresponded with J. Reid regarding engagement for completion of the Diocese's audit for year ending August 31, 2023. |
|----------|-----------|------|--------|---|
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding Bonadio's audit for year ending August 31, 2023. |
| | C.J.Sullivan | 0.50 | $265.00 | Drafted correspondence to Diocese regarding document retention question. |
| 10/04/23 | K.M.Doner | 0.10 | $18.00 | Corresponded with J. Mileham regarding professional fee accruals for year end audit. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/04/23 | S.A.Donato | 0.90 | $526.50 | Participated in update conference call with Diocese regarding business operations and mediation updates. |
| | C.J.Sullivan | 0.90 | $477.00 | Participated in telephone conference with Diocese regarding case status, mediation issues and business operational issues. |
| | C.J.Sullivan | 0.50 | $265.00 | Conferred with Diocese regarding records retention issues. |
| 10/05/23 | K.M.Doner | 0.10 | $18.00 | Drafted corresponded with E. Musialowski regarding reconciliation of professional fees for fiscal year end audit. |
| 10/23/23 | G.T.Walter | 0.70 | $346.50 | Attended pastor update meeting. |
| | Subtotal: | Hours:<br>Amount: | 3.90<br>$1,952.00 | |

**B310: Claims Administration and Objections**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/02/23 | J.D.Eaton | 0.20 | $77.00 | Drafted communication to A. Westmoreland regarding letter from claimant regarding claim. |
| 10/05/23 | J.D.Eaton | 0.10 | $38.50 | Drafted correspondence to R. Suchan and E. Musialowski regarding claims review progress. |
| 10/10/23 | J.S.Krell | 4.00 | $1,760.00 | Reviewed all of the claims objections filed in an unrelated diocesan case to determine the grounds related to the Diocese's notice of the alleged abuse. |
| 10/13/23 | J.D.Eaton | 0.10 | $38.50 | Conducted telephonic conference with Attorney Carter regarding inquiry pertaining to duplicate claims. |
| | Subtotal: | Hours:<br>Amount: | 4.40<br>$1,914.00 | |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B320: Plan and Disclosure Statement (including Business Plan)** | | | | |
| 10/18/23 | T.W.Simcoe | 1.30 | $721.50 | Researched regarding restructuring and entity options. |
| | T.W.Simcoe | 0.80 | $444.00 | Consulted with Attorney Walter regarding restructuring options. |
| | G.T.Walter | 0.80 | $396.00 | Consulted with Attorney Simcoe regarding potential plan strategy considerations. |
| 10/20/23 | D.M.Knapp | 0.70 | $217.00 | Reviewed research pursuant to the Religious Corporations Law. |
| 10/22/23 | A.S.Rivera | 0.20 | $63.00 | Examined recent diocesan precedent in unrelated diocesan case regarding plan issues. |
| 10/23/23 | D.M.Knapp | 0.70 | $217.00 | Researched historical versions of Religious Corporations Law Section 15. |
| 10/30/23 | G.T.Walter | 0.20 | $99.00 | Conducted research regarding plan structure and strategy. |
| | G.T.Walter | 1.00 | $495.00 | Analyzed strategic options for plan confirmation. |

Subtotal: Hours: 5.70
Amount: $2,652.50

**Total Hours and Fees For This Matter:** 357.80 $156,877.00

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato (Member) | 60.60 | $585.00 | $35,451.00 |
| B. M. Sheehan (Member) | 11.50 | 420.00 | 4,830.00 |
| T. W. Simcoe (Member) | 2.10 | 555.00 | 1,165.50 |
| C. J. Sullivan (Member) | 53.80 | 530.00 | 28,514.00 |
| S. C. Temes (Member) | 3.10 | 490.00 | 1,519.00 |
| G. T. Walter (Member) | 57.10 | 495.00 | 28,264.50 |
| J. S. Krell (Of Counsel) | 54.40 | 440.00 | 23,936.00 |
| A. M. Christian (Associate) | 8.00 | 225.00 | 1,800.00 |
| J. D. Eaton (Associate) | 31.60 | 385.00 | 12,166.00 |
| D. M. Knapp (Associate) | 1.40 | 310.00 | 434.00 |
| A. G. Rhinehardt (Associate) | 0.70 | 335.00 | 234.50 |
| A. S. Rivera (Associate) | 39.50 | 315.00 | 12,442.50 |
| K. M. Doner (Paralegal) | 34.00 | 180.00 | 6,120.00 |
| **Total** | 357.80 | | $156,877.00 |
| **Courtesy Discount** | | | ($27,881.00) |
| **Total Fees This Invoice** | | | $128,996.00 |

Case 1-20-10322-CLB,   Doc 2660,   Filed 12/05/23,   Entered 12/05/23 12:46:26,
Description: Main Document  , Page 38 of 44

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

December 4, 2023
Bill Number: 19995421

The Diocese of Buffalo, N.Y.

**<u>Matter Disbursement Summary</u>**

| | |
|---|---:|
| Business Meals | $1,595.74 |
| Corporate Record | 193.58 |
| Courier Service | 16.16 |
| Data Hosting & Storage | 405.00 |
| Filing Fee | 474.35 |
| Travel Expense | 2,911.18 |
| **Total Disbursements** | **$5,596.01** |
| | |
| **TOTAL FOR THIS MATTER** | **$134,592.01** |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

December 3, 2023
Bill Number: 19994961

Ellen Musialowski
Chief Financial Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 10/31/23.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| **B120: Asset Analysis and Recovery** | | | | |
| 10/02/23 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed paperwork concerning request to disallow claim of creditor with regard to McGuire estate. |
| 10/16/23 | D.K.Schaeffer | 1.00 | $210.00 | Analyzed filings related to challenge to claim and intermediate accounting with regard to McGuire estate. |
| | D.K.Schaeffer | 1.00 | $210.00 | Researched matters concerning potential basis for challenging creditor claim and increasing available residuary estate for general bequests regarding McGuire estate. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Stoeckl concerning matters concerning potential basis for challenging creditor claim and increasing available residuary estate for general bequests regarding McGuire estate. |
| 10/17/23 | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning petition for disallowance of creditor claim with regard to McGuire estate. |

# Bond, Schoeneck & King, PLLC
## Attorneys at Law

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

December 3, 2023
Bill Number: 19994961

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/17/23 | D.K.Schaeffer | 0.50 | $105.00 | Drafted language for inclusion in opposing papers with regard to McGuire estate. |
| 10/18/23 | D.K.Schaeffer | 0.10 | $21.00 | Responded to correspondence from counsel for executrix with regard to Schober estate. |
| | D.K.Schaeffer | 0.10 | $21.00 | Drafted update to Father Karalus regarding executrix with regard to Schober estate. |
| | D.K.Schaeffer | 0.10 | $21.00 | Researched matters relating to executrix for Schober estate. |
| 10/30/23 | D.K.Schaeffer | 0.10 | $21.00 | Exchanged correspondence with Father Karalus regarding executrix's proposed disposition of property for Schober estate. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed file materials concerning proposed disposition of property for Schober estate. |
| | D.K.Schaeffer | 0.10 | $21.00 | Conferred with counsel for estate regarding proposed disposition of property for Schober estate. |

Subtotal: Hours: 4.40
Amount: $924.00

## B210: Business Operations

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/04/23 | J.A.Stoeckl | 0.70 | $147.00 | Corresponded with Father Santandreau regarding Official Catholic Directory approval for asterisk listing and USCCB requirements. |
| 10/09/23 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed materials relating to long-term energy contracts from C. Cornelius. |
| | J.A.Stoeckl | 0.20 | $42.00 | Consulted with Attorney Schaeffer regarding gas supply contracts. |
| 10/10/23 | D.K.Schaeffer | 0.30 | $63.00 | Received inquiry from Father Karalus regarding form of resolutions for civil corporate affairs. |

Accounts Are Due Within 30 Days.

Page: 2

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

December 3, 2023
Bill Number: 19994961

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/10/23 | D.K.Schaeffer | 0.50 | $105.00 | Researched matters regarding inquiry from Father Karalus and form of resolutions for civil corporate affairs. |
| | D.K.Schaeffer | 0.40 | $84.00 | Drafted revised language relative to inquiry from Father Karalus regarding form of resolutions for civil corporate affairs. |
| 10/11/23 | M.C.Razmus | 0.30 | $55.50 | Provided Parish incorporation and name change information since time of canonical merger. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed copies of governance documentation from M. Razmus. |
| 10/12/23 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed materials from C. Cornelius regarding energy contract issues. |
| | D.K.Schaeffer | 0.50 | $105.00 | Drafted response to Father Karalus regarding governance matters and procedures. |
| | D.K.Schaeffer | 0.30 | $63.00 | Drafted memorandum regarding issues arising from energy contract issues. |
| | D.K.Schaeffer | 0.70 | $147.00 | Performed due diligence concerning energy contract issues. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Stoeckl regarding governance matters and procedures. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters relating to governance matters and procedures. |
| 10/18/23 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed materials regarding gas supply contracts. |
| | J.A.Stoeckl | 0.70 | $147.00 | Corresponded with Attorney Greene regarding religious order within Diocese. |
| | D.K.Schaeffer | 0.10 | $21.00 | Drafted correspondence to C. Cornelius regarding gas supply contracts. |
| 10/19/23 | J.A.Stoeckl | 0.30 | $63.00 | Corresponded with Father Karalus regarding corporation and role of Bishop within religious order in Diocese. |

Accounts Are Due Within 30 Days.

Page: 3

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

December 3, 2023
Bill Number: 19994961

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/23/23 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed additional materials concerning gas supply contract issues. |
| | D.K.Schaeffer | 0.20 | $42.00 | Drafted correspondence to C. Cornelius regarding gas supply contract issues. |
| 10/24/23 | M.C.Razmus | 0.30 | $55.50 | Reviewed files for incorporation and related documents for religious order with Diocese of Buffalo. |
| | M.C.Razmus | 0.10 | $18.50 | Consulted with Attorney Stoeckl regarding incorporation and related documents for religious order with Diocese of Buffalo. |
| | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials concerning inquiries with IRS regarding EIN for Diocese. |
| | J.A.Stoeckl | 0.50 | $105.00 | Reviewed corporate documents and letter from historic file for religious order within Diocese. |
| | J.A.Stoeckl | 0.40 | $84.00 | Corresponded with Father Santandreau regarding Official Catholic Directory. |
| | D.K.Schaeffer | 0.20 | $42.00 | Drafted correspondence to finance department at Diocese regarding IRS matter. |
| | D.K.Schaeffer | 0.30 | $63.00 | Analyzed correspondence from S. Roth regarding inquiry pertaining to IRS matter. |
| 10/25/23 | D.K.Schaeffer | 1.50 | $315.00 | Researched matters concerning the Diocese's proposed revisions to its civil by-laws. |
| | D.K.Schaeffer | 3.50 | $735.00 | Drafted revised language and memorandum regarding Diocese's proposed revisions to civil by-laws. |
| | D.K.Schaeffer | 1.00 | $210.00 | Analyzed proposed revisions to civil by-laws of Diocese. |
| 10/26/23 | M.C.Razmus | 0.20 | $37.00 | Prepared correspondence to Father Karalus sending documents regarding religious order within Diocese of Buffalo. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

December 3, 2023
Bill Number: 19994961

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 10/26/23 | M.C.Razmus | 0.10 | $18.50 | Forwarded Diocese of Buffalo Special Act document to M. Potzler. |
| | D.K.Schaeffer | 0.20 | $42.00 | Drafted correspondence to M. Cummings providing feedback on proposed by-law revisions. |
| | D.K.Schaeffer | 0.60 | $126.00 | Drafted memorandum providing feedback to Diocese's proposed by-law revisions. |
| | J.A.Stoeckl | 0.40 | $84.00 | Replied to M. Potzler's request for information on Diocese Special Act. |
| | D.K.Schaeffer | 0.70 | $147.00 | Analyzed research materials relative to Diocese's proposed by-law revisions. |
| 10/30/23 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials regarding gas supply contract quotes. |
| | D.K.Schaeffer | 0.20 | $42.00 | Conferred with C. Cornelius regarding gas supply contracts. |

|  | Subtotal: | Hours: | 18.30 |
|--|-----------|--------|-------|
|  |  | Amount: | $3,818.00 |

**Total Hours and Fees For This Matter:**             22.70             $4,742.00

| Matter Summary by Name | Hours | Rate | Total |
|------------------------|-------|------|-------|
| D. K. Schaeffer | 18.50 | $210.00 | $3,885.00 |
| J. A. Stoeckl | 3.20 | 210.00 | 672.00 |
| M. C. Razmus | 1.00 | 185.00 | 185.00 |
| **Total** | 22.70 | | $4,742.00 |

**TOTAL FOR THIS MATTER**             **$4,742.00**

Accounts Are Due Within 30 Days.