# Addendum A
# Cash Receipts & Disbursements

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

**BANK ACCOUNTS**

| CATEGORY | OPERATING | | | | |
|---|---|---|---|---|---|
| PURPOSE | Collections | Disbursements | Group Purchasing | Payroll | Ret Priest Payroll |
| ACCOUNT NUMBER (LAST 4) | M&T 1200 | HSBC 9447 | M&T 5004 | HSBC 4140 | HSBC 4174 |
| BALANCE – BEGINNING OF MONTH | 3,337,455 | 25,727 | 271,031 | 13,175 | 2,844 |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | 2,285,951 | - | 86,244 | - | - |
| INTEREST INCOME | 13,469 | - | 1,172 | - | - |
| STOCK DONATIONS | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | 572,182 | - | 520,578 | 20,593 |
| TOTAL RECEIPTS | 2,299,420 | 572,182 | 87,416 | 520,578 | 20,593 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | 158,333 | - | - | 520,334 | 20,593 |
| SALES, USE, & OTHER TAXES | 377 | - | 131 | - | - |
| INVENTORY PURCHASES | - | - | 138,548 | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING | - | - | - | - | - |
| BANK/CR CD FEE | 5,129 | 599 | 88 | - | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - |
| OTHER (ATTACH LIST) | 159,476 | 548,530 | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - |
| TRANSFERS (TO DIP ACCTS) | 1,457,051 | - | - | - | - |
| PROFESSIONAL FEES | - | 3,509 | - | - | - |
| U S TRUSTEE QUARTERLY FEES | - | 630 | - | - | - |
| COURT COSTS | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,780,366 | 553,268 | 138,767 | 520,334 | 20,593 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 519,054 | 18,914 | (51,351) | 244 | - |
| | | | | | |
| UNREALIZED GAINS (LOSSES) | - | - | - | - | - |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | - |
| BALANCE – END OF MONTH | 3,856,509 | 44,641 | 219,680 | 13,419 | 2,844 |

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

BANK ACCOUNTS

| CATEGORY | PAYROLL | | | OTHER | | |
|---|---|---|---|---|---|---|
| PURPOSE | Dental | HRA | FSA | Insurance | Formation Acct | Brokerage |
| ACCOUNT NUMBER (LAST 4) | HSBC 7226 | M&T 1539 | M&T 1547 | BOA 2016 | M&T 0472 | M&T 9643 (previously 2836) |
| BALANCE – BEGINNING OF MONTH | (3,487) | 7,345 | 6,915 | 154,347 | 2,562 | - |
| **RECEIPTS** | | | | | | |
| CASH SALES | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | - | - | - | - | 60,400 | - |
| INTEREST INCOME | - | - | - | - | - | No Activity |
| STOCK DONATIONS | - | - | - | - | - | |
| SALE OF ASSETS | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | 6,727 | 7,655 | 3,085 | 225,000 | - | - |
| **TOTAL RECEIPTS** | **6,727** | **7,655** | **3,085** | **225,000** | **60,400** | **-** |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | 9,983 | 7,071 | 2,747 | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - |
| INSURANCE | - | - | - | 158,035 | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - |
| BANK/CR CD FEE | - | - | - | 113 | 66 | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - | - |
| U S TRUSTEE QUARTERLY FEES | - | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | **9,983** | **7,071** | **2,747** | **158,148** | **66** | **-** |
| | | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (3,256) | 584 | 338 | 66,852 | 60,334 | - |
| | | | | | | |
| UNREALIZED GAINS (LOSSES) | - | - | - | - | - | - |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | - | - |
| BALANCE – END OF MONTH | **(6,743)** | **7,929** | **7,253** | **221,199** | **62,896** | **-** |

**SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS**

| | Investment Accounts (1) | | | | BANK ACCOUNTS — HELD FOR OTHERS | | |
|---|---|---|---|---|---|---|---|
| **CATEGORY** | | | | | | | |
| **PURPOSE** | Unrestricted Inv | Seminary | Uninsured Losses | Total | Health Partners | National Collection | Charitable Gift |
| **ACCOUNT NUMBER (LAST 4)** | 5-1122 | GL 1130 | GL 1129 | Debtor's Accts | M&T 1230 | M&T 6516 | KeyBank 5423 |
| **BALANCE – BEGINNING OF MONTH** | 11,509,566 | 6,583,050 | 11,303,058 | 33,213,588 | 727,176 | 346,881 | 59,536 |
| **RECEIPTS** | | | | | | | |
| CASH SALES | - | - | - | - | - | - | - |
| ACCOUNTS RECEIVABLE | 10,417 | - | - | 2,443,012 | 143,578 | - | - |
| INTEREST INCOME | - | - | - | 14,641 | 3,057 | 1,807 | - |
| STOCK DONATIONS | - | - | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - | - | - |
| OTHER *(ATTACH LIST)* | - | - | - | - | - | - | - |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* | - | - | - | 1,355,820 | - | 101,231 | - |
| **TOTAL RECEIPTS** | 10,417 | - | - | 3,813,473 | 146,635 | 103,038 | - |
| **DISBURSEMENTS** | | | | | | | |
| NET PAYROLL - Inc PR Tax & Benfits | - | - | - | 719,061 | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | 508 | - | - | - |
| INVENTORY PURCHASES | - | - | - | 138,548 | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - | - | - |
| INSURANCE | - | - | - | 158,035 | 236,408 | - | - |
| ADMINISTRATIVE | - | - | - | - | - | - | - |
| SELLING | - | - | - | - | - | - | - |
| BANK/CR CD FEE | - | - | - | 5,995 | - | - | - |
| PAYMENT TO ANNUITANTS | - | - | - | - | - | - | 2,734 |
| OTHER *(ATTACH LIST)* | - | - | - | 708,006 | - | - | 49,106 |
| PRIOR MONTH ADJ JR ENTRIES | - | - | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | 1,457,051 | - | - | - |
| PROFESSIONAL FEES | - | - | - | 3,509 | - | - | - |
| U S TRUSTEE QUARTERLY FEES | - | - | - | 630 | - | - | - |
| COURT COSTS | - | - | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | 3,191,343 | 236,408 | - | 51,840 |
| **NET CASH FLOW** | | | | | | | |
| **(RECEIPTS LESS DISBURSEMENTS)** | 10,417 | - | - | 622,130 | (89,773) | 103,038 | (51,840) |
| UNREALIZED GAINS (LOSSES) | 58,633 | 33,534 | 21,461 | 113,628 | | | |
| PRIOR PERIOD ADJ TO VALUE | - | - | - | - | | | |
| **BALANCE – END OF MONTH** | 11,578,616 | 6,616,584 | 11,324,519 | 33,949,346 | 637,403 | 449,919 | 7,696 |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1200**
**June-24**

| Transaction Date | Transaction Type/Check Number | Amount | Vendor/Journal Description |
|---|---|---|---|
| 6/6/2024 | ACH | 4,683.33 | Notre Dame HS, Counseling Ctr., & St. Stanislaus |
| 6/12/2024 | ACH | 15,000.00 | Replenish PEX Card |
| 6/20/2024 | ACH | 1,000.00 | Seminarian Stipends |
| 6/27/2024 | ACH | 126,792.88 | CRC Insurance Services |
| 6/28/2024 | ACH | 12,000.00 | Replenish PEX Card |
| | | 159,476.21 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 9447**
**June-24**

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321742 | 1240604 | - | 1240604 | |
| CAO | 321743 | 1240604 | - | 1240604 | |
| CAO | 321744 | 1240604 | 99.43 | 0 | Verizon |
| CAO | 321745 | 1240604 | 650.00 | 0 | The Buffalo News |
| CAO | 321746 | 1240604 | 5,950.00 | 0 | AMC Cleaning Service |
| CAO | 321747 | 1240604 | 2,211.60 | 0 | St Leo the Great RC Church |
| CAO | 321748 | 1240604 | 136.97 | 0 | Vicariate Financial Hub |
| CAO | 321749 | 1240604 | 149,688.91 | 0 | Highmark BCBSWNY |
| CAO | 321750 | 1240604 | 1,097.43 | 0 | Doyle Security Systems Inc |
| CAO | 321751 | 1240604 | 175.42 | 0 | Crystal Rock |
| CAO | 321751 | 1240604 | 214.34 | 0 | Crystal Rock |
| CAO | 321752 | 1240604 | 280.00 | 0 | Elbers Landscape Service Inc |
| CAO | 321753 | 1240604 | 309.32 | 0 | Cintas |
| CAO | 321754 | 1240604 | 136.00 | 0 | James Burritt |
| CAO | 321755 | 1240604 | 127.99 | 0 | J.W. Pepper & Son, Inc. |
| CAO | 321756 | 1240604 | 911.12 | 0 | BFC Print Network, Inc. |
| CAO | 321757 | 1240604 | 810.91 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321757 | 1240604 | 120.69 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321757 | 1240604 | 793.87 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321758 | 1240604 | 425.00 | 0 | ACS Technologies Inc. |
| CAO | 321759 | 1240604 | 164.78 | 0 | Eaton Office Supply |
| CAO | 321760 | 1240604 | 3,527.92 | 0 | Cribs for Kids |
| CAO | 321761 | 1240604 | 250.00 | 0 | Heartbeat International |
| CAO | 321762 | 1240604 | 114.95 | 0 | Reimers Appliance Service |
| CAO | 321763 | 1240604 | 26.83 | 0 | BXI Consultants, Inc. |
| CAO | 321764 | 1240604 | 63.73 | 0 | Deacon Greg Moran |
| CAO | 321765 | 1240604 | 136.00 | 0 | Holly Bewlay |
| CAO | 321766 | 1240604 | 39.64 | 0 | Sara Osmanski |
| CAO | 321767 | 1240604 | 614.84 | 0 | Huron Sprinklers |
| CAO | 321768 | 1240604 | 136.00 | 0 | Jill Neuhaus |
| CAO | 321769 | 1240604 | 200.00 | 0 | Rob Patterson |
| CAO | 321770 | 1240604 | 136.00 | 0 | Angela Swistowski |
| CAO | 321771 | 1240604 | 136.00 | 0 | Joshua Wisiniski |
| CAO | 321772 | 1240606 | - | 1240606 | |
| CAO | 321773 | 1240606 | - | 1240606 | |
| CAO | 321774 | 1240606 | 492.26 | 0 | National Grid |
| CAO | 321775 | 1240606 | 438.65 | 0 | AT&T Mobility |
| CAO | 321775 | 1240606 | 722.13 | 0 | AT&T Mobility |
| CAO | 321776 | 1240606 | 36.46 | 0 | UPS |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321777 | 1240606 | 246.00 | 0 | St Amelia School Cafeteria |
| CAO | 321778 | 1240606 | 277.87 | 0 | Niagara University |
| CAO | 321779 | 1240606 | 25.00 | 0 | NYS Unemployment Insurance |
| CAO | 321780 | 1240606 | 6,000.00 | 0 | United States Postal Service/ |
| CAO | 321781 | 1240606 | 54.75 | 0 | Hilbert College |
| CAO | 321782 | 1240606 | 1,146.60 | 0 | Northwestern Mutual Life |
| CAO | 321783 | 1240606 | 4,806.00 | 0 | Elbers Landscape Service Inc |
| CAO | 321784 | 1240606 | 80.00 | 0 | Spiritual Care Dept-Roswell |
| CAO | 321785 | 1240606 | 130.80 | 0 | Rev. Peter J. Karalus |
| CAO | 321786 | 1240606 | 165.00 | 0 | Tri-Delta Resources Corp |
| CAO | 321787 | 1240606 | 95.63 | 0 | Lisa Briechle |
| CAO | 321788 | 1240606 | 149.00 | 0 | Amherst Alarm, Inc |
| CAO | 321789 | 1240606 | 243.47 | 0 | Spectrum |
| CAO | 321790 | 1240606 | 610.75 | 0 | Charter Communications |
| CAO | 321791 | 1240606 | 1,292.54 | 0 | Liberty Mutual Insurance Group |
| CAO | 321792 | 1240606 | 839.85 | 0 | John Adams |
| CAO | 321793 | 1240606 | 135.00 | 0 | Sullivan's Cleaning & |
| CAO | 321794 | 1240606 | 139.93 | 0 | Eaton Office Supply |
| CAO | 321794 | 1240606 | 36.98 | 0 | Eaton Office Supply |
| CAO | 321794 | 1240606 | 24.50 | 0 | Eaton Office Supply |
| CAO | 321794 | 1240606 | 27.48 | 0 | Eaton Office Supply |
| CAO | 321795 | 1240606 | 202.50 | 0 | P&A Group |
| CAO | 321796 | 1240606 | 117.00 | 0 | P&A Group |
| CAO | 321797 | 1240606 | 341.25 | 0 | P&A Group |
| CAO | 321798 | 1240606 | 267.73 | 0 | Eileen Luterek |
| CAO | 321799 | 1240606 | 515.00 | 0 | Crystal Printing |
| CAO | 321799 | 1240606 | 287.50 | 0 | Crystal Printing |
| CAO | 321800 | 1240606 | 117.85 | 0 | J.C. Ehrlich |
| CAO | 321800 | 1240606 | 413.18 | 0 | J.C. Ehrlich |
| CAO | 321801 | 1240606 | 972.20 | 0 | Omni Underwriting Managers LLC |
| CAO | 321802 | 1240606 | 240.00 | 0 | Mary Beth McCormick, LMHC |
| CAO | 321802 | 1240606 | 360.00 | 0 | Mary Beth McCormick, LMHC |
| CAO | 321802 | 1240606 | 360.00 | 0 | Mary Beth McCormick, LMHC |
| CAO | 321802 | 1240606 | 240.00 | 0 | Mary Beth McCormick, LMHC |
| CAO | 321803 | 1240606 | 31.52 | 0 | Joshua Merlo |
| CAO | 321804 | 1240606 | 5,000.00 | 0 | Willis Towers Watson US LLC |
| CAO | 321805 | 1240606 | 2,000.00 | 0 | James Beardi |
| CAO | 321806 | 1240606 | 90.00 | 0 | Flocknote, LLC |
| CAO | 321807 | 1240606 | 60.10 | 0 | Michael Mroziak |
| CAO | 321808 | 1240606 | 500.00 | 0 | Enrich Marketing Inc. |
| CAO | 321809 | 1240606 | 287.50 | 0 | Rachel J. Lasda Zeller |
| CAO | 321810 | 1240606 | 1,197.06 | 0 | Veronica Caven |
| CAO | 321811 | 1240606 | 70.00 | 0 | St. John's Youth Fund |
| CAO | 321812 | 1240611 | - | 1240611 | |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321813 | 1240611 | - | 1240611 | |
| CAO | 321814 | 1240611 | 334.48 | 0 | National Grid |
| CAO | 321815 | 1240611 | 98.76 | 0 | UPS |
| CAO | 321816 | 1240611 | 1,201.47 | 0 | NYSEG |
| CAO | 321817 | 1240611 | 1,425.00 | 0 | Diocesan Counseling Center |
| CAO | 321818 | 1240611 | 24,000.00 | 0 | Aldrich & Cox Inc. |
| CAO | 321819 | 1240611 | 2,072.72 | 0 | Wegmans Food Markets Inc. |
| CAO | 321819 | 1240611 | 2,281.68 | 0 | Wegmans Food Markets Inc. |
| CAO | 321820 | 1240611 | 1,900.00 | 0 | Canisius Jesuit Community |
| CAO | 321821 | 1240611 | 247.90 | 0 | Joseph Nocera |
| CAO | 321822 | 1240611 | 6,967.00 | 0 | Amherst Alarm, Inc |
| CAO | 321823 | 1240611 | 240.53 | 0 | Charter Communications |
| CAO | 321824 | 1240611 | 362.50 | 0 | Innovative Mechanical |
| CAO | 321825 | 1240611 | 37.00 | 0 | Catholic Health Home Response |
| CAO | 321825 | 1240611 | 37.00 | 0 | Catholic Health Home Response |
| CAO | 321825 | 1240611 | 25.00 | 0 | Catholic Health Home Response |
| CAO | 321826 | 1240611 | 305.52 | 0 | Rev. Bryan Zielenieski |
| CAO | 321827 | 1240611 | 70.42 | 0 | Stephanie Bialkowski |
| CAO | 321828 | 1240611 | 600.00 | 0 | Robert Mark Audio |
| CAO | 321829 | 1240611 | 138.06 | 0 | Christian Riso |
| CAO | 321830 | 1240611 | 166.51 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321830 | 1240611 | 63.81 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321830 | 1240611 | 73.60 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321830 | 1240611 | 1,223.56 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321831 | 1240611 | 20.05 | 0 | Eaton Office Supply |
| CAO | 321831 | 1240611 | 116.23 | 0 | Eaton Office Supply |
| CAO | 321831 | 1240611 | 93.02 | 0 | Eaton Office Supply |
| CAO | 321831 | 1240611 | 66.50 | 0 | Eaton Office Supply |
| CAO | 321831 | 1240611 | 433.60 | 0 | Eaton Office Supply |
| CAO | 321831 | 1240611 | 51.60 | 0 | Eaton Office Supply |
| CAO | 321832 | 1240611 | 1,200.00 | 0 | Saint John Vianney Center |
| CAO | 321833 | 1240611 | 1,509.20 | 0 | Blank Rome LLP |
| CAO | 321834 | 1240611 | 2,000.00 | 0 | James Beardi |
| CAO | 321835 | 1240611 | 2,000.00 | 0 | T. Morgan Services |
| CAO | 321836 | 1240611 | 75.00 | 0 | Michael Alessi |
| CAO | 321837 | 1240613 | - | 1240613 | |
| CAO | 321838 | 1240613 | - | 1240613 | |
| CAO | 321839 | 1240613 | 165.09 | 0 | National Grid |
| CAO | 321840 | 1240613 | 18.00 | 0 | Erie County Water Authority |
| CAO | 321841 | 1240613 | 500.00 | 0 | AMC Cleaning Service |
| CAO | 321842 | 1240613 | 50.00 | 0 | Rev. Jerome E. Kopec |
| CAO | 321843 | 1240613 | 594.00 | 0 | Hyatt Place Buffalo/Amherst |
| CAO | 321844 | 1240613 | 50.00 | 0 | Rev. Francis X. Mazur |
| CAO | 321845 | 1240613 | 50.00 | 0 | Rev Msgr Paul Litwin |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321846 | 1240613 | 282.00 | 0 | Commissioner of Finance |
| CAO | 321847 | 1240613 | 280.00 | 0 | Elbers Landscape Service Inc |
| CAO | 321848 | 1240613 | 967.34 | 0 | Marriott Louisville East |
| CAO | 321849 | 1240613 | 238.38 | 0 | Marriott Louisville East |
| CAO | 321850 | 1240613 | 158.92 | 0 | Marriott Louisville East |
| CAO | 321851 | 1240613 | 160.00 | 0 | N A Cudeck Ltd |
| CAO | 321852 | 1240613 | 75.00 | 0 | Rev Gregory  Faulhaber |
| CAO | 321853 | 1240613 | 2,724.48 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321854 | 1240613 | 60.00 | 0 | 360 PSG, Inc. |
| CAO | 321855 | 1240613 | 131.32 | 0 | Carol Anne Cornelius |
| CAO | 321856 | 1240613 | 1,443.75 | 0 | Jacqueline Joy |
| CAO | 321857 | 1240613 | - | 1240613 | |
| CAO | 321858 | 1240613 | 420.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 560.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 560.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 280.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 280.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 700.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321858 | 1240613 | 140.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321859 | 1240613 | 2,500.00 | 0 | Gianna Emanuela |
| CAO | 321860 | 1240613 | 1,200.00 | 0 | St Gianna & Pietro Molla |
| CAO | 321861 | 1240613 | 1,200.00 | 0 | Rev. Phillip J. Brown |
| CAO | 321862 | 1240613 | 1,800.00 | 0 | Saint Luke Productions |
| CAO | 321863 | 1240618 | - | 1240618 | |
| CAO | 321864 | 1240618 | - | 1240618 | |
| CAO | 321865 | 1240618 | 17.87 | 0 | National Grid |
| CAO | 321865 | 1240618 | 6,399.99 | 0 | National Grid |
| CAO | 321865 | 1240618 | 110.34 | 0 | National Grid |
| CAO | 321865 | 1240618 | 50.84 | 0 | National Grid |
| CAO | 321866 | 1240618 | 221.68 | 0 | Verizon |
| CAO | 321867 | 1240618 | 238.86 | 0 | AT&T |
| CAO | 321868 | 1240618 | 456.18 | 0 | Erie County Water Authority |
| CAO | 321869 | 1240618 | 17.00 | 0 | Irish Propane Corp |
| CAO | 321870 | 1240618 | 26.47 | 0 | Nancy DiBerardino |
| CAO | 321871 | 1240618 | 409.64 | 0 | Cathedral Corporation |
| CAO | 321872 | 1240618 | 90.00 | 0 | Diocese of Buffalo |
| CAO | 321873 | 1240618 | 28,000.00 | 0 | Walsh Duffield Co Inc |
| CAO | 321874 | 1240618 | 826.08 | 0 | Rev. Joseph D. Porpiglia |
| CAO | 321875 | 1240618 | 5,457.00 | 0 | Morris Masonry Restoration LLC |
| CAO | 321875 | 1240618 | 32,042.00 | 0 | Morris Masonry Restoration LLC |
| CAO | 321876 | 1240618 | 38.00 | 0 | Tri-Delta Resources Corp |
| CAO | 321877 | 1240618 | 1,179.17 | 0 | Eagle Systems Inc. |
| CAO | 321878 | 1240618 | 500.00 | 0 | Duffy's AIS |
| CAO | 321879 | 1240618 | 524.00 | 0 | Amherst Alarm, Inc |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321879 | 1240618 | 634.00 | 0 | Amherst Alarm, Inc |
| CAO | 321879 | 1240618 | 21,950.95 | 0 | Amherst Alarm, Inc |
| CAO | 321880 | 1240618 | 29.95 | 0 | PCMSI |
| CAO | 321881 | 1240618 | 34.00 | 0 | Catholic Health Home Response |
| CAO | 321881 | 1240618 | 25.00 | 0 | Catholic Health Home Response |
| CAO | 321882 | 1240618 | 493.55 | 0 | Cintas |
| CAO | 321883 | 1240618 | 321.19 | 0 | Rev. David Baker |
| CAO | 321883 | 1240618 | 124.00 | 0 | Rev. David Baker |
| CAO | 321884 | 1240618 | 265.69 | 0 | Modern Disposal Services, Inc. |
| CAO | 321885 | 1240618 | 42.27 | 0 | Rev. Samuel T. Giangreco |
| CAO | 321886 | 1240618 | 90.00 | 0 | 360 PSG, Inc. |
| CAO | 321887 | 1240618 | 32.30 | 0 | Eaton Office Supply |
| CAO | 321888 | 1240618 | 45.40 | 0 | Depew Milk Co. Inc. |
| CAO | 321889 | 1240618 | 109.99 | 0 | LEAF |
| CAO | 321890 | 1240618 | 6,850.00 | 0 | Omni Underwriting Managers LLC |
| CAO | 321890 | 1240618 | 2,661.60 | 0 | Omni Underwriting Managers LLC |
| CAO | 321891 | 1240618 | 2,000.00 | 0 | James Beardi |
| CAO | 321892 | 1240618 | 36.38 | 0 | Cozzini Bros., Inc. |
| CAO | 321893 | 1240620 | - | 1240620 | |
| CAO | 321894 | 1240620 | - | 1240620 | |
| CAO | 321895 | 1240620 | 1,318.22 | 0 | National Grid |
| CAO | 321896 | 1240620 | 66.05 | 0 | UPS |
| CAO | 321897 | 1240620 | 924.99 | 0 | NYSEG |
| CAO | 321898 | 1240620 | 1,038.75 | 0 | Wegmans Food Markets Inc. |
| CAO | 321899 | 1240620 | 1,200.00 | 0 | Sisters of St. Francis of the |
| CAO | 321900 | 1240620 | 300.00 | 0 | Phil Christner |
| CAO | 321901 | 1240620 | 405.00 | 0 | Rev Roy Herberger |
| CAO | 321902 | 1240620 | 1,350.00 | 0 | Tri-Delta Resources Corp |
| CAO | 321903 | 1240620 | 82.00 | 0 | Maureens Bflo Whsl Flower Mkt |
| CAO | 321904 | 1240620 | 409.99 | 0 | Orkin Pest Control |
| CAO | 321905 | 1240620 | 450.00 | 0 | Cenzo's Catering |
| CAO | 321906 | 1240620 | 265.97 | 0 | Gullo's Garden Center LLC |
| CAO | 321906 | 1240620 | 200.00 | 0 | Gullo's Garden Center LLC |
| CAO | 321907 | 1240620 | 300.00 | 0 | Maguda Corp |
| CAO | 321908 | 1240620 | 50.00 | 0 | J.W. Pepper & Son, Inc. |
| CAO | 321909 | 1240620 | 633.80 | 0 | Modern Disposal Services, Inc. |
| CAO | 321910 | 1240620 | 65.00 | 0 | Conference of Roman Catholic |
| CAO | 321911 | 1240620 | 177.78 | 0 | Chappelle Villas Condo B |
| CAO | 321912 | 1240620 | 400.00 | 0 | ███████ |
| CAO | 321913 | 1240620 | 340.00 | 0 | Tory Nachreiner |
| CAO | 321914 | 1240620 | 250.00 | 0 | ███████ |
| CAO | 321915 | 1240620 | 53.94 | 0 | UniFirst Corporation |
| CAO | 321916 | 1240620 | 138.24 | 0 | Eileen Luterek |
| CAO | 321917 | 1240620 | 994.43 | 0 | Global IP, Inc. |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321918 | 1240620 | 280.00 | 0 | Thomas Buckles, LMHC |
| CAO | 321919 | 1240620 | 150.00 | 0 | ███████ |
| CAO | 321920 | 1240620 | 200.00 | 0 | Krystal's Omega Deli |
| CAO | 321921 | 1240620 | 190.00 | 0 | Charter Oaks Association |
| CAO | 321922 | 1240620 | 150.00 | 0 | ███████ |
| CAO | 321923 | 1240620 | 600.00 | 0 | Rose Buscaglia LLC |
| CAO | 321924 | 1240620 | 840.00 | 0 | Amherst Investigations Inc. |
| CAO | 321925 | 1240620 | 260.00 | 0 | Silenzi Fine Foods LLC. |
| CAO | 321926 | 1240620 | 73.77 | 0 | Michael Mroziak |
| CAO | 321927 | 1240620 | 19,025.25 | 0 | BESTCO |
| CAO | 321928 | 1240620 | 771.32 | 0 | Mutual of Omaha |
| CAO | 321929 | 1240620 | 68.00 | 0 | Ryan Kaminski |
| CAO | 321930 | 1240620 | 68.00 | 0 | Nancy Gutillo |
| CAO | 321931 | 1240620 | 68.00 | 0 | Angela Swistowski |
| CAO | 321932 | 1240625 | - | 1240625 | |
| CAO | 321933 | 1240625 | - | 1240625 | |
| CAO | 321934 | 1240625 | 366.17 | 0 | National Grid |
| CAO | 321934 | 1240625 | 531.92 | 0 | National Grid |
| CAO | 321935 | 1240625 | 62.52 | 0 | Verizon |
| CAO | 321935 | 1240625 | 72.22 | 0 | Verizon |
| CAO | 321936 | 1240625 | 99.43 | 0 | Verizon |
| CAO | 321937 | 1240625 | 18.00 | 0 | Erie County Water Authority |
| CAO | 321938 | 1240625 | 125.43 | 0 | Buffalo Water |
| CAO | 321938 | 1240625 | 212.57 | 0 | Buffalo Water |
| CAO | 321938 | 1240625 | 978.17 | 0 | Buffalo Water |
| CAO | 321938 | 1240625 | 624.10 | 0 | Buffalo Water |
| CAO | 321939 | 1240625 | 905.43 | 0 | Mollenberg-Betz Inc |
| CAO | 321939 | 1240625 | 506.29 | 0 | Mollenberg-Betz Inc |
| CAO | 321940 | 1240625 | 55.00 | 0 | City of Buffalo - Office of |
| CAO | 321941 | 1240625 | 67.15 | 0 | Trugreen |
| CAO | 321941 | 1240625 | 67.15 | 0 | Trugreen |
| CAO | 321942 | 1240625 | 2,099.09 | 0 | Elbers Landscape Service Inc |
| CAO | 321943 | 1240625 | 8,072.53 | 0 | Ferguson Electric Service |
| CAO | 321943 | 1240625 | 589.16 | 0 | Ferguson Electric Service |
| CAO | 321943 | 1240625 | 6,161.76 | 0 | Ferguson Electric Service |
| CAO | 321944 | 1240625 | 885.50 | 0 | Pro Benefits Administrators |
| CAO | 321945 | 1240625 | 528.00 | 0 | Pro Benefits Administrators |
| CAO | 321946 | 1240625 | 649.00 | 0 | Charter Communications |
| CAO | 321947 | 1240625 | 128.69 | 0 | Charter Communications |
| CAO | 321947 | 1240625 | 102.07 | 0 | Charter Communications |
| CAO | 321947 | 1240625 | 209.96 | 0 | Charter Communications |
| CAO | 321948 | 1240625 | 80.00 | 0 | St Mary's Seminary & Univ. |
| CAO | 321949 | 1240625 | 34.00 | 0 | Catholic Health Home Response |
| CAO | 321949 | 1240625 | 34.00 | 0 | Catholic Health Home Response |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321950 | 1240625 | 100.00 | 0 | Barbara Gallo |
| CAO | 321951 | 1240625 | 138.80 | 0 | Cintas |
| CAO | 321952 | 1240625 | 132.77 | 0 | Modern Disposal Services, Inc. |
| CAO | 321952 | 1240625 | 188.98 | 0 | Modern Disposal Services, Inc. |
| CAO | 321952 | 1240625 | 209.17 | 0 | Modern Disposal Services, Inc. |
| CAO | 321953 | 1240625 | 557.89 | 0 | Zywave Inc |
| CAO | 321954 | 1240625 | 412.70 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321954 | 1240625 | 654.68 | 0 | Latina Boulevard Foods,LLC. |
| CAO | 321955 | 1240625 | 320.20 | 0 | Eaton Office Supply |
| CAO | 321955 | 1240625 | 64.92 | 0 | Eaton Office Supply |
| CAO | 321955 | 1240625 | 51.94 | 0 | Eaton Office Supply |
| CAO | 321955 | 1240625 | 518.55 | 0 | Eaton Office Supply |
| CAO | 321956 | 1240625 | 6,623.74 | 0 | The Southdown Institute |
| CAO | 321957 | 1240625 | 35,539.50 | 0 | Selection.com |
| CAO | 321958 | 1240625 | 404.83 | 0 | First Choice Coffee Services |
| CAO | 321958 | 1240625 | 100.56 | 0 | First Choice Coffee Services |
| CAO | 321959 | 1240625 | 45.40 | 0 | Depew Milk Co. Inc. |
| CAO | 321959 | 1240625 | 60.20 | 0 | Depew Milk Co. Inc. |
| CAO | 321960 | 1240625 | 350.00 | 0 | Crystal Printing |
| CAO | 321961 | 1240625 | 1,622.68 | 0 | Renaissance |
| CAO | 321962 | 1240625 | 11.25 | 0 | Renaissance |
| CAO | 321963 | 1240625 | 2,000.00 | 0 | The Tucker Group LLC. |
| CAO | 321964 | 1240625 | 630.00 | 0 | U.S. Trustees |
| CAO | 321965 | 1240625 | 40.34 | 0 | Charity Mobile |
| CAO | 321966 | 1240625 | 121.44 | 0 | Shannon Strom |
| CAO | 321967 | 1240625 | 6,430.00 | 0 | White's Clock & Carillon NE |
| CAO | 321968 | 1240625 | 150.00 | 0 | Knowing My Worth Inc. |
| CAO | 321969 | 1240625 | 330.00 | 0 | Western Southern Tier Bldg |
| CAO | 321970 | 1240627 | - | 1240627 | |
| CAO | 321971 | 1240627 | - | 1240627 | |
| CAO | 321972 | 1240627 | 448.91 | 0 | AT&T Mobility |
| CAO | 321973 | 1240627 | 271.23 | 0 | Erie County Water Authority |
| CAO | 321974 | 1240627 | 880.65 | 0 | Buffalo Water |
| CAO | 321975 | 1240627 | 507.00 | 0 | The Buffalo News |
| CAO | 321976 | 1240627 | 686.00 | 0 | Ferguson Electric Service |
| CAO | 321976 | 1240627 | 2,384.00 | 0 | Ferguson Electric Service |
| CAO | 321976 | 1240627 | 8,571.36 | 0 | Ferguson Electric Service |
| CAO | 321977 | 1240627 | 239.08 | 0 | Charter Communications |
| CAO | 321977 | 1240627 | 1,951.77 | 0 | Charter Communications |
| CAO | 321978 | 1240627 | 27.50 | 0 | J.W. Pepper & Son, Inc. |
| CAO | 321979 | 1240627 | 444.50 | 0 | ACS Technologies Inc. |
| CAO | 321980 | 1240627 | 12.84 | 0 | Eaton Office Supply |
| CAO | 321980 | 1240627 | 33.87 | 0 | Eaton Office Supply |
| CAO | 321981 | 1240627 | 775.83 | 0 | Rev. Peter J. Santandreu |

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| CAO | 321982 | 1240627 | 600.00 | 0 | Network Task Group,Inc. |
| CAO | 321983 | 1240627 | 186.78 | 0 | Eileen Luterek |
| CAO | 321984 | 1240627 | 2,206.36 | 0 | CopierFax Business Tech Inc. |
| CAO | 321985 | 1240627 | 672.77 | 0 | Global IP, Inc. |
| CAO | 321986 | 1240627 | 28.76 | 0 | BXI Consultants, Inc. |
| CAO | 321987 | 1240627 | 2,000.00 | 0 | James Beardi |
| CAO | 321988 | 1240627 | 12,065.81 | 0 | Stretto |
| CAO | 321989 | 1240627 | 389.94 | 0 | Dr. Timothy D. Uhl |
| CAO | 321990 | 1240627 | 2,329.00 | 0 | Upstate Repairs |
| CAO | 321991 | 1240627 | 56.75 | 0 | Lisa Benzer |
| CAO | 321992 | 1240627 | 156.90 | 0 | Laurie Wojtaszczyk |
| CAO | 321993 | 1240627 | 1,000.00 | 0 | Premium Parking of Buffalo LLC |
| CAO | 17920 | 1240630 | 31.56 | 0 | ADP, Inc. |
| CAO | 17921 | 1240630 | 673.04 | 0 | ADP, Inc. |
| CAO | 17922 | 1240630 | 11,881.75 | 0 | ADP, Inc. |
| CAO | 17923 | 1240630 | 74.74 | 0 | ADP, Inc. |
| CAO | 17924 | 1240630 | 349.90 | 0 | ADP, Inc. |
| CAO | 17925 | 1240630 | 209.13 | 0 | National Fuel |
| CAO | 17926 | 1240630 | 271.00 | 0 | National Fuel |
| CAO | 17927 | 1240630 | 268.05 | 0 | National Fuel |
| CAO | 17928 | 1240630 | 204.40 | 0 | National Fuel |
| CAO | 17929 | 1240630 | 84.85 | 0 | National Fuel |
| CAO | 17930 | 1240630 | 1,117.68 | 0 | National Fuel |
| CAO | 17931 | 1240630 | 472.33 | 0 | National Fuel |
| CAO | 17932 | 1240630 | 27.35 | 0 | National Fuel |
| CAO | 17933 | 1240630 | 164.56 | 0 | National Fuel |
| CAO | 17934 | 1240630 | 41.50 | 0 | National Fuel |
| Total Disbursements | | | 553,983.92 | | |
| | | | | | |
| CAO | 318911 | 1230817 | (17.57) | 1240630 | Mike Pearl |
| CAO | 319033 | 1230831 | (100.00) | 1240630 | Glen Hufnagel |
| CAO | 319118 | 1230912 | (123.92) | 1240630 | Kari Buchinger |
| CAO | 319177 | 1230914 | (23.92) | 1240630 | Joseph Allaire |
| CAO | 319284 | 1230921 | (100.00) | 1240630 | James Mrozek |
| CAO | 320058 | 1231212 | (874.93) | 1240630 | Spectrum |
| CAO | 320074 | 1231212 | (75.00) | 1240630 | Michael Liebler |
| Total Prior Period Voids | | | (1,315.34) | | |
| | | | | | |
| June 2024 Disbursements | | | 552,668.58 | | |

# DIOCESAN PURCHASING DIVISION &
## Check Register
## For the Period From Jun 1, 2024 to Jun 30, 2024

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 88050 | 6/6/24 | Cathedral Candle Co | 1101-0 | 38,565.07 |
| 88051 | 6/6/24 | Catholic Book Publishing | 1101-0 | 85.01 |
| 88052 | 6/6/24 | CAVANAGH COMPANY | 1101-0 | 1,202.77 |
| 88053 | 6/6/24 | DELL MARKETING L.P. | 1101-0 | 178.74 |
| 88054 | 6/6/24 | Eaton Office Supply | 1101-0 | 288.53 |
| 88055 | 6/6/24 | GREEN MOUNTAIN ELECTRICAL SUPPLY | 1101-0 | 28.77 |
| 88056 | 6/6/24 | KEMCO SALES, LLC | 1101-0 | 459.63 |
| 88057 | 6/20/24 | BARTON COTTON, RPS | 1101-0 | 55.20 |
| 88058 | 6/20/24 | Cathedral Candle Co | 1101-0 | 8,529.83 |
| 88059 | 6/20/24 | CATHOLIC SUPPLY OF ST LOUIS, INC | 1101-0 | 6,832.00 |
| 88060 | 6/20/24 | Cleve-Hill Tire and Auto | 1101-0 | 114.98 |
| 88061 | 6/20/24 | CRYSTAL PRINTING | 1101-0 | 7,742.16 |
| 88062 | 6/20/24 | DELL MARKETING L.P. | 1101-0 | 64.74 |
| 88063 | 6/20/24 | FIRESIDE CATHOLIC PUBLISHING | 1101-0 | 864.44 |
| 88064 | 6/20/24 | F.J. Remey Co. Inc. | 1101-0 | 190.54 |
| 88065 | 6/20/24 | Franklin X. McCormick, Inc. | 1101-0 | 140.75 |
| 88066 | 6/20/24 | HON COMPANY | 1101-0 | 229.71 |
| 88067 | 6/20/24 | KEMCO SALES, LLC | 1101-0 | 438.60 |
| 88068 | 6/20/24 | KOLEY'S | 1101-0 | 12.39 |
| 88069 | 6/20/24 | ROBERT F. GAISER, INC. | 1101-0 | 103.60 |
| 88070 | 6/20/24 | TOPS MARKETS LLC | 1101-0 | 8,097.45 |
| 88071 | 6/27/24 | Cathedral Candle Co | 1101-0 | 62,075.26 |
| 88072 | 6/27/24 | Catholic Book Publishing | 1101-0 | 529.67 |
| 88073 | 6/27/24 | CATHOLIC SUPPLY OF ST LOUIS, INC | 1101-0 | 434.00 |
| 88074 | 6/27/24 | F.J. Remey Co. Inc. | 1101-0 | 102.33 |
| 88075 | 6/27/24 | KEMCO SALES, LLC | 1101-0 | 754.39 |
| 88076 | 6/27/24 | KOLEY'S | 1101-0 | 371.24 |
| 88077 | 6/27/24 | UniFirst | 1101-0 | 55.93 |
| **Total** | | | | **138,547.73** |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 4140**
**June-24**

**Effective**

| Date | Amount | Journal Description |
|------|-------:|---------------------|
| 6/30/2024 | 133,249.01 | June 2024 MBR Tax Impounds |
| 6/30/2024 | 534,171.80 | June 2024 MBR Payroll |
| 6/30/2024 | (147,086.85) | June 2024 MBR Withholding |
| | 520,333.96 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 4174**
**June-24**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 6/30/2024 | 503.21 | June 2024 MBS Retired Priest |
| 6/30/2024 | 20,089.53 | June 2024 MBS Retired Priest |
| | 20,592.74 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - HSBC 7226**
**June-24**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 6/30/2024 | 9,982.60 | June 2024 Dental Activity |
| | 9,982.60 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1539**
**June-24**

| Effective Date | Amount | Journal Description |
|---|---|---|
| 6/30/2024 | 7,071.00 | June 2024 HRA Claims |
| | 7,071.00 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1547**
**June-24**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 6/30/2024 | 2,747.00 | June 2024 FSA Claims |
| | 2,747.00 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - BOA 2016**
**June-24**

| Center ID. | Check Number | Transaction Date | Check Amount | Void Date | Vendor/Journal Description |
|---|---|---|---|---|---|
| DIS | 29181 | 1240606 | - | 1240606 | |
| DIS | 29182 | 1240606 | - | 1240606 | |
| DIS | 29183 | 1240606 | 664.00 | 0 | Enterprise Lockbox 29LB |
| DIS | 29184 | 1240606 | 659.00 | 0 | Ferguson Electric Service Inc |
| DIS | 29185 | 1240606 | 33,000.00 | 0 | Weaver Metal & Roofing Inc |
| DIS | 29186 | 1240606 | 306.25 | 0 | Amherst Alarm Inc. |
| DIS | 29187 | 1240606 | 15,956.36 | 0 | Sullivan's Cleaning & |
| DIS | 29188 | 1240606 | 4,345.00 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 29189 | 1240606 | 11,267.50 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 29190 | 1240606 | 40.00 | 0 | Statewide Claim Services, Inc. |
| DIS | 29191 | 1240606 | 170.00 | 0 | Statewide Claim Services, Inc. |
| DIS | 29192 | 1240606 | 40.00 | 0 | Statewide Claim Services, Inc. |
| DIS | 29193 | 1240625 | - | 1240625 | |
| DIS | 29194 | 1240625 | - | 1240625 | |
| DIS | 29195 | 1240625 | 1,964.33 | 0 | Catholic Cemeteries |
| DIS | 29196 | 1240625 | 40,000.00 | 0 | Weaver Metal & Roofing Inc |
| DIS | 29197 | 1240625 | 8,000.00 | 0 | St Adalbert Basilica RC Church |
| DIS | 29198 | 1240625 | 1,320.00 | 0 | Bond, Schoeneck & King, PLLC |
| DIS | 29199 | 1240625 | 250.00 | 0 | Town of Alden |
| DIS | 29200 | 1240625 | 250.00 | 0 | Town of Alden |
| DIS | Various | 6/30/2024 | 48,086.53 | 0 | Workers Comp Claims |

Total Disbursements     166,318.97

| DIS | 28977 | 2/2/2024 | (1,620.86) | 6/30/2024 | St John Gualbert RC Church |
|---|---|---|---|---|---|
| DIS | 394951 | 5/1/2024 | (550.00) | 6/30/2024 | Workers Comp Claims |
| DIS | 29021 | 3/7/2024 | (6,113.00) | 6/1/2024 | Bond, Schoeneck & King, PLLC |

Total Prior Period Voids     (8,283.86)

June 2024 Disbursements     158,035.11

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 1230**
**June-24**

**Effective**
| Date | Amount | Journal Description |
|---|---|---|
| 6/3/2024 | 27,006.43 | CD CPHBP 06/03/24 |
| 6/5/2024 | 880.00 | CD CPHBP 06/05/24 |
| 6/5/2024 | 17,525.42 | CD CPHBP 06/05/24 |
| 6/5/2024 | 9,631.71 | CD CPHBP 06/05/24 |
| 6/10/2024 | 104.00 | CD CPHBP 06/10/24 |
| 6/10/2024 | 56,803.59 | CD CPHBP 06/10/24 |
| 6/17/2024 | 51,307.83 | CD CPHBP 06/17/24 |
| 6/20/2024 | 2,000.00 | CD CPHBP A/P BENEFIT ADVISORS |
| 6/20/2024 | 472.72 | CD CPHBP 06/20/24 PBD |
| 6/27/2024 | 70,676.45 | CD CPHBP 06/24/24 |
| | 236,408.15 | |

**Diocese of Buffalo**
**Cash Disbursement Journal - M&T 6516**
**June-24**

| Transaction Date | Transaction Type/Check Number | Amount | Journal Description |
|---|---|---|---|
| | | | None |
| | | - | |

**Diocese of Buffalo**
**Cash Disbursement Journal - KeyBank 5423**
**June-24**

**Effective**

| Date | Amount | Journal Description |
|------|--------|---------------------|
| 6/6/2024 | 830.00 | PG Calc Inc. |
| 6/17/2024 | 48,276.49 | Foundation of the RCDB |
| 6/30/2024 | 2,733.75 | Quarterly Annuity Payments |
| | 51,840.24 | |

# Addendum B
## Balance Sheet

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only   Pre-petition liabilities must be classified separately from post-petition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 5,600,010 | 5,030,062 | 2,878,009 |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | - | - | - |
| Accounts Receivable (Net) | 1,312,842 | 2,380,683 | 2,325,969 |
| Pledged Receivable | 55,743 | 55,743 | - |
| Inventories | 125,264 | 80,647 | 297,646 |
| Prepaid Expenses | 384,784 | 457,184 | 214,939 |
| Professional Retainers | 190,000 | 190,000 | 423,353 |
| Other Current Assets *(attach schedule)* | - | - | - |
| *TOTAL CURRENT ASSETS* | 7,668,643 | 8,194,319 | 6,139,916 |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 25,470,906 | 25,470,906 | 25,218,008 |
| Furniture, Fixtures and Office Equipment | 4,265,531 | 4,265,531 | 4,054,628 |
| Vehicles | 429,181 | 429,181 | 419,529 |
| Less: Accumulated Depreciation | (23,728,073) | (23,671,109) | (20,633,245) |
| *TOTAL PROPERTY & EQUIPMENT* | 6,437,545 | 6,494,509 | 9,058,920 |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | - | - | - |
| Split Interest Agreements | 1,050,185 | 1,044,110 | 925,570 |
| Investments Designated for Insurance Losses | 11,324,519 | 11,303,058 | 11,477,882 |
| Investments Designated for Seminarian Assistance | 6,616,584 | 6,583,050 | 4,817,186 |
| Investments Designated for Settlement | 1,158,928 | 1,158,928 | |
| Unrestricted Investments | 10,419,688 | 10,350,638 | 9,547,422 |
| Other Assets *(attach schedule)* | - | - | - |
| *TOTAL OTHER ASSETS* | 30,569,904 | 30,439,784 | 26,768,060 |
| *TOTAL ASSETS* | 44,676,092 | 45,128,612 | 41,966,896 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable - Post Petition | 13,971 | 51,078 | - |
| Taxes Payable *(refer to FORM MOR-4)* | 31 | 459 | - |
| National Collections Held for Transmital | 478,344 | 419,136 | 359,538 |
| Advance Collection of Insurance | (39,214) | 650,786 | 2,263,466 |
| Liability for Split-Interest Agreements | 65,589 | 116,599 | 145,392 |
| Reserve for Uninsured Losses | 10,900,000 | 10,900,000 | 12,200,000 |
| Secured Debt / Adequate Protection Payments | - | - | - |
| Professional Fees | 1,281,744 | 1,281,744 | - |
| Deferred Revenue | 56,805 | 83,740 | - |
| Other Post-petition Liabilities *(attach schedule)* | 551,671 | 551,671 | - |
| *TOTAL POST-PETITION LIABILITIES* | 13,308,941 | 14,055,213 | 14,968,396 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | - | - | - |
| Priority Debt | - | - | - |
| Unsecured Debt | 3,754,178 | 3,751,863 | 5,882,392 |
| *TOTAL PRE-PETITION LIABILITIES* | 3,754,178 | 3,751,863 | 5,882,392 |
| *TOTAL LIABILITIES* | **17,063,119** | **17,807,076** | **20,850,788** |
| *OWNERS' EQUITY* | | | |
| Unrestricted Net Assets | 24,220,520 | 23,934,528 | 16,930,016 |
| Designated for Uninsured Losses | (1,040,642) | (1,040,642) | 1,760,696 |
| Designated for Seminarian Assistance | 1,645,988 | 1,645,988 | 1,632,188 |
| Designated for Elementary Education | 1,606,709 | 1,606,709 | (442,923) |
| Temporarily Restricted | 1,180,398 | 1,174,953 | 1,236,131 |
| *TOTAL NET ASSETS* | 27,612,973 | 27,321,536 | 21,116,108 |
| **TOTAL LIABILITIES AND NET ASSETS** | **44,676,092** | **45,128,612** | **41,966,896** |

# Addendum C
## Statement of Operations

## STATEMENT OF OPERATIONS  (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Parish Assessments | 621,387 | 38,395,119 |
| School Assessments | - | 2,679,758 |
| Priest Assessments | 124,755 | 9,348,456 |
| Fund for the Faith & Bequests | 200 | 6,404,835 |
| Rent & Other | (7,706) | 1,557,962 |
|  |  |  |
| Investment Income Realized | 1,548,738 | 3,824,812 |
| **TOTAL REVENUE** | 2,287,374 | 62,210,942 |
| **OPERATING EXPENSES** |  |  |
| Pastoral | 153,956 | 4,892,920 |
| Religious Personnel Development | 75,830 | 10,885,910 |
| High School Support | 2,083 | 1,414,201 |
| Other Educational Apostolates | 13,322 | 3,358,296 |
| Elementary School Support | - | 458,989 |
| Family & Youth Services | 36,293 | 1,165,186 |
| Central Support Ministry | 461,523 | 18,578,641 |
| Other *(attach schedule)* | - | - |
| Total Operating Expenses Before Depreciation | **743,007** | 40,754,143 |
| Depreciation/Depletion/Amortization | 56,964 | 3,363,478 |
| Net Profit (Loss) Before Other Income & Expenses | **1,487,403** | 18,093,321 |
| **OTHER INCOME AND EXPENSES** |  |  |
| Unrealized Gain (Loss) on Investments | (1,755,147) | 1,425,117 |
| Insurance Program - Net | 558,074 | (1,446,541) |
| Split-interest Agreement Activities | 5,245 | 179,176 |
| Other Income (Expense) *(attach schedule)* | - | 2,786,746 |
| Net Profit (Loss) Before Reorganization Items | **295,575** | **21,037,819** |
| **REORGANIZATION ITEMS** |  |  |
| Professional Fees | (3,509) | (15,654,402) |
| U. S. Trustee Quarterly Fees | (630) | (944,143) |
| Gain (Loss) from Sale of Equipment | - | - |
| Other Reorganization Expenses *(attach schedule)* | - | - |
| Total Reorganization Expenses | (4,139) | (16,598,545) |
| Net Profit (Loss)* | **291,436** | **4,439,274** |

### BREAKDOWN OF "OTHER" CATEGORY

OTHER INCOME (EXPENSE)

| | | |
|---|---|---|
| Employee Retention Credit | - | 1,017,028 |
| Misc Income | - | 54 |
| Misc Expense | - | (336) |
| Provision For Facility Restructuring Liability Adjustment | - | 1,770,000 |
| | - | 2,786,746 |

# Addendum D
## Accounts Receivable Aging

# DIOCESE OF BUFFALO AGED RECEIVABLES
## 6/30/2024

|  | 90 Days or Less | Over 90 Days | Total |
|---|---|---|---|
| Insurance Services | 24,564 | 1,012,937 | 1,037,501 |
| *Reserve* | - | (322,007) | (322,007) |
| CAO | 96,773 | 8,647 | 105,420 |
| General Assessments | 386,108 | 1,476,678 | 1,862,786 |
| *Reserve* | (370,664) | (1,417,611) | (1,788,275) |
| Seminarian Loans | - | 4,107,338 | 4,107,338 |
| *Reserve* | - | (4,110,169) | (4,110,169) |
| DPD | 46,804 | 35,547 | 82,351 |
| *Reserve* | - | (4,972) | (4,972) |
| Misc. Receivable | 42,355 | 300,514 | 342,869 |
| | **225,940** | **1,086,902** | **1,312,842** |

# Addendum E
# Post-Petition Payable Aging

**Diocese of Buffalo**
**Accounts Payable - Post-Petition**
**June-24**

| As of Date | Invoice Date | Invoice Due Date | Vendor | Hold Code | Invoice Amount |
|---|---|---|---|---|---|
| 6/30/2024 | 1200301 | 1200227 | Wegmans Food Markets Inc. | Y | 434.04 |
| 6/30/2024 | 1200317 | 1200323 | Basilica of St.MaryOfTheAngels | Y | 40.00 |
| 6/30/2024 | 1200420 | 1200428 | Catholic Charities | Y | 284.20 |
| 6/30/2024 | 1200420 | 1200428 | Catholic Charities | Y | 982.84 |
| 6/30/2024 | 1200701 | 1200724 | Eaton Office Supply | Y | 41.38 |
| | | | | | 1,782.46 |

# DIOCESAN PURCHASING DIVISION &
## Aged Payables
### As of Jun 30, 2024

| Vendor ID | Invoice/CM # | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due |
|---|---|---|---|---|---|---|
| CAVANAGH COMPANY | INV080970 | 2,978.71 | | | | 2,978.71 |
| CAVANAGH COMPANY | INV080787 | 1,616.10 | | | | 1,616.10 |
| **CAVANAGH COMPANY** | | **4,594.81** | | | | **4,594.81** |
| CLEVE-HILL TIRE | 680488 | 350.94 | | | | 350.94 |
| **CLEVE-HILL TIRE** | | **350.94** | | | | **350.94** |
| TOPS MARKETS LLC | 322644 6/2024 STI | 7,243.18 | | | | 7,243.18 |
| **TOPS MARKETS LLC** | | **7,243.18** | | | | **7,243.18** |
| **Report Total** | | **12,188.93** | | | | **12,188.93** |

# Addendum F
# Statement of Capital Assets

**Diocese of Buffalo**
**Statement of Capital Assets**
**June-24**

| Description | at Petition Date | Book Value Inc (Dec) | Book Value Beginning | Book Value Inc (Dec) | Book Value Ending | Accumulated Depreciation | Net Value Ending Value |
|---|---|---|---|---|---|---|---|
| Real Property & Improvements | 25,218,008 | 252,898 | 25,470,906 | - | 25,470,906 | (19,161,621) | 6,309,285 |
| Furniture Fixtures & Office Equipmen | 4,054,628 | 210,903 | 4,265,531 | - | 4,265,531 | (4,154,507) | 111,024 |
| Vehicles | 419,529 | 9,652 | 429,181 | - | 429,181 | (411,946) | 17,235 |
| Total | 29,692,165 | 473,453 | 30,165,618 | - | 30,165,618 | (23,728,073) | 6,437,545 |

# Addendum G
# Payments to Insiders

# PAYMENTS TO INSIDERS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as d
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compe
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if nece

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Most Rev. Michael W. Fisher | Wages | 5,060 | 208,039 |
| | Benefits | 1,258 | 38,437 |
| | Exp Reimb | - | - |
| | Housing | - | - |
| | | | |
| Rev. Peter J. Karalus | Wages | 3,687 | 190,190 |
| | Benefits | 1,295 | 47,359 |
| | Auto | - | 6,882 |
| | Exp Reimb | 131 | 18,103 |
| | | | |
| Richard Suchan | Wages | 12,883 | 490,996 |
| | Benefits | 2,079 | 29,180 |
| | Exp Reimb | 32 | 2,775 |
| | | | |
| Melissa Potzler | Wages | 10,000 | 231,059 |
| | Benefits | 1,038 | 19,898 |
| | Exp Reimb | 32 | 772 |
| | | | |
| Albert Gress | Wages | 10,769 | 43,077 |
| | Benefits | 620 | 2,170 |
| | Exp Reimb | - | - |
| | | | |
| James Beardi | Consulting Fees | 8,000 | 440,000 |
| | | | |
| Ellen Musialowski | Wages | - | 251,892 |
| | Benefits | - | 32,644 |
| | Exp Reimb | - | 773 |
| | | | |
| Charles A Mendolera | Wages | - | 601,811 |
| | Benefits | - | 75,890 |
| | Exp Reimb | - | - |
| | | | |
| Sister Regina Murphy | Wages | - | 262,182 |
| | Benefits | - | 721 |
| | Housing | - | 11,795 |
| | | | |
| Most Rev. Edward M. Grosz | Wages | - | 69,108 |
| | Benefits | - | 30,175 |
| | Auto | - | 3,956 |
| | Exp Reimb | - | 191 |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 56,884 | 3,110,075 |

# Addendum H
# Bank Statements & Reconciliations

# M&T Bank
## Bank Reconciliation
### June 30, 2024

#1-1101

| | |
|---|---:|
| Balance Per Bank | 3,854,966.74 |
| Outstanding Sweep Interest | 1,542.68 |
| Less outstanding checks: | |
| | 3,856,509.42 |
| | |
| Balance per GL | 3,856,509.42 |
| | 0.00 |



# M&T Bank

**FOR INQUIRIES CALL:** NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM  017

000000                                    N

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮1200 | 06/01/24 - 06/30/24 |

| | |
|---|---|
| BEGINNING BALANCE | $71,140.00 |
| DEPOSITS & CREDITS | 65,053,694.92 |
| LESS CHECKS & DEBITS | 65,081,678.76 |
| LESS SERVICE CHARGES | 5,129.16 |
| ENDING BALANCE | $38,027.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2024 | BEGINNING BALANCE | | | $71,140.00 |
| 06/03/2024 | LOCKBOX DEPOSIT       ▮ | $11,087.09 | | |
| 06/03/2024 | DEPOSIT | 4,480.00 | | |
| 06/03/2024 | SWEEP INTEREST CREDIT | 1,320.13 | | |
| 06/03/2024 | DEPOSIT | 1,197.06 | | |
| 06/03/2024 | DEPOSIT | 200.00 | | |
| 06/03/2024 | MONEY RATE SWEEP REDEMPTION | 3,266,305.58 | | |
| 06/03/2024 | MONEY RATE SWEEP INVESTMENT | | $3,345,397.86 | 10,332.00 |
| 06/04/2024 | LOCKBOX DEPOSIT       ▮ | 35,141.96 | | |
| 06/04/2024 | DEPOSIT | 10,196.82 | | |
| 06/04/2024 | SWEEP INTEREST CREDIT | 450.70 | | |
| 06/04/2024 | DEPOSIT | 92.20 | | |
| 06/04/2024 | MONEY RATE SWEEP REDEMPTION | 3,345,397.86 | | |
| 06/04/2024 | DIOCESE OF BUFF CASHCONC      -SETT-ONLINEACH | | 75,000.00 | |
| 06/04/2024 | MONEY RATE SWEEP INVESTMENT | | 3,302,176.54 | 24,435.00 |
| 06/05/2024 | LOCKBOX DEPOSIT | 15,133.80 | | |
| 06/05/2024 | DIOCESE OF BUFF CASHCONC      -SETT-ONLINEACH | 1,675.00 | | |
| 06/05/2024 | SWEEP INTEREST CREDIT | 444.88 | | |
| 06/05/2024 | MONEY RATE SWEEP REDEMPTION | 3,302,176.54 | | |
| 06/05/2024 | DIOCESE OF BUFF CASHCONC      -SETT-ONLINEACH | | 101,231.08 | |
| 06/05/2024 | DIOCESE OF BUFF CASHCONC      -SETT-ONLINEACH | | 296,424.93 | |
| 06/05/2024 | DIOCESE OF BUFFA CONTRIBUTN      ▮ | | 428.80 | |
| 06/05/2024 | DIOCESE OF BUFFA CONTRIBUTN      ▮ | | 37,124.50 | |
| 06/05/2024 | MONEY RATE SWEEP INVESTMENT | | 2,896,103.91 | 12,552.00 |
| 06/06/2024 | LOCKBOX DEPOSIT       ▮ | 7,036.83 | | |
| 06/06/2024 | SWEEP INTEREST CREDIT | 390.17 | | |
| 06/06/2024 | DEPOSIT | 121.29 | | |
| 06/06/2024 | DEPOSIT | 81.19 | | |
| 06/06/2024 | MONEY RATE SWEEP REDEMPTION | 2,896,103.91 | | |
| 06/06/2024 | DIOCESE OF BUFF CASHCONC      -SETT-ONLINEACH | | 4,683.33 | |
| 06/06/2024 | MONEY RATE SWEEP INVESTMENT | | 2,908,558.06 | 3,044.00 |
| 06/07/2024 | LOCKBOX DEPOSIT       ▮ | 28,206.94 | | |
| 06/07/2024 | SWEEP INTEREST CREDIT | 391.85 | | |
| 06/07/2024 | MONEY RATE SWEEP REDEMPTION | 2,908,558.06 | | |
| 06/07/2024 | MONEY RATE SWEEP INVESTMENT | | 2,917,403.85 | 22,797.00 |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

**FOR INQUIRIES CALL:** **NOT FOR PROFIT WESTERN NY**
**(716) 848-7355**

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ▮1200 | 06/01/24 - 06/30/24 |

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/10/2024 | LOCKBOX DEPOSIT ▮ | 17,104.23 | | |
| 06/10/2024 | CATHOLIC CHARITI PAYMENTS      DIO OF BUF | 9,153.00 | | |
| 06/10/2024 | DEPOSIT | 4,360.00 | | |
| 06/10/2024 | CATHOLIC CHARITI PAYMENTS      DIO OF BUF | 3,541.84 | | |
| 06/10/2024 | CATHOLIC CHARITI PAYMENTS      DIO OF BUF | 2,923.09 | | |
| 06/10/2024 | SWEEP INTEREST CREDIT | 1,179.12 | | |
| 06/10/2024 | DEPOSIT | 431.69 | | |
| 06/10/2024 | DEPOSIT | 78.00 | | |
| 06/10/2024 | MONEY RATE SWEEP REDEMPTION | 2,917,403.85 | | |
| 06/10/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 106,887.04 | |
| 06/10/2024 | NYS DTF SALES Tax Paymnt | | 377.30 | |
| 06/10/2024 | SERVICE CHARGE FOR ACCOUNT▮ | | 5,129.16 | |
| 06/10/2024 | MONEY RATE SWEEP INVESTMENT | | 2,854,449.32 | 12,129.00 |
| 06/11/2024 | LOCKBOX DEPOSIT ▮ | 42,659.23 | | |
| 06/11/2024 | DEPOSIT | 14,146.45 | | |
| 06/11/2024 | SWEEP INTEREST CREDIT | 384.56 | | |
| 06/11/2024 | DEPOSIT | 152.28 | | |
| 06/11/2024 | DEPOSIT | 62.61 | | |
| 06/11/2024 | MONEY RATE SWEEP REDEMPTION | 2,854,449.32 | | |
| 06/11/2024 | MONEY RATE SWEEP INVESTMENT | | 2,894,691.45 | 29,292.00 |
| 06/12/2024 | LOCKBOX DEPOSIT ▮ | 39,731.92 | | |
| 06/12/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | 13,332.56 | | |
| 06/12/2024 | SWEEP INTEREST CREDIT | 389.98 | | |
| 06/12/2024 | MONEY RATE SWEEP REDEMPTION | 2,894,691.45 | | |
| 06/12/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 299,911.92 | |
| 06/12/2024 | MONEY RATE SWEEP INVESTMENT | | 2,653,312.99 | 24,213.00 |
| 06/13/2024 | LOCKBOX DEPOSIT ▮ | 19,765.58 | | |
| 06/13/2024 | DEPOSIT | 6,327.60 | | |
| 06/13/2024 | DEPOSIT | 4,316.25 | | |
| 06/13/2024 | DEPOSIT | 500.00 | | |
| 06/13/2024 | SWEEP INTEREST CREDIT | 357.46 | | |
| 06/13/2024 | DEPOSIT | 324.00 | | |
| 06/13/2024 | DEPOSIT | 153.46 | | |
| 06/13/2024 | DEPOSIT | 88.38 | | |
| 06/13/2024 | DEPOSIT | 84.29 | | |
| 06/13/2024 | MONEY RATE SWEEP REDEMPTION | 2,653,312.99 | | |
| 06/13/2024 | RETURN SETTLE RETURN      -SETT-MTAUTO | | 896.14 | |
| 06/13/2024 | MONEY RATE SWEEP INVESTMENT | | 2,700,318.87 | 8,228.00 |
| 06/14/2024 | LOCKBOX DEPOSIT ▮ | 17,661.33 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

FOR INQUIRIES CALL:   NOT FOR PROFIT WESTERN NY
(716) 848-7355

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ■200 | 06/01/24 - 06/30/24 |

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/14/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | 12,758.71 | | |
| 06/14/2024 | SWEEP INTEREST CREDIT | 363.79 | | |
| 06/14/2024 | MONEY RATE SWEEP REDEMPTION | 2,700,318.87 | | |
| 06/14/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | | 17,588.28 | |
| 06/14/2024 | DIOCESE OF BUFFA CONTRIBUTN ■ | | 91.48 | |
| 06/14/2024 | DIOCESE OF BUFFA CONTRIBUTN ■ | | 18,867.61 | |
| 06/14/2024 | MONEY RATE SWEEP INVESTMENT ■ | | 2,698,393.33 | 4,390.00 |
| 06/17/2024 | LOCKBOX DEPOSIT ■ | 951,178.09 | | |
| 06/17/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | 115,158.50 | | |
| 06/17/2024 | DEPOSIT | 4,110.00 | | |
| 06/17/2024 | DEPOSIT | 1,397.06 | | |
| 06/17/2024 | SWEEP INTEREST CREDIT | 1,090.60 | | |
| 06/17/2024 | MONEY RATE SWEEP REDEMPTION | 2,698,393.33 | | |
| 06/17/2024 | MONEY RATE SWEEP INVESTMENT | | 3,757,703.58 | 18,014.00 |
| 06/18/2024 | DEPOSIT | 21,199.21 | | |
| 06/18/2024 | LOCKBOX DEPOSIT ■ | 6,868.53 | | |
| 06/18/2024 | DEPOSIT | 2,196.20 | | |
| 06/18/2024 | STRIPE TRANSFER ■ | 525.00 | | |
| 06/18/2024 | SWEEP INTEREST CREDIT | 506.25 | | |
| 06/18/2024 | DEPOSIT | 111.38 | | |
| 06/18/2024 | DEPOSIT | 82.98 | | |
| 06/18/2024 | DEPOSIT | 69.60 | | |
| 06/18/2024 | MONEY RATE SWEEP REDEMPTION | 3,757,703.58 | | |
| 06/18/2024 | MONEY RATE SWEEP INVESTMENT | | 3,783,056.73 | 24,220.00 |
| 06/20/2024 | LOCKBOX DEPOSIT | 62,750.96 | | |
| 06/20/2024 | TICKETSOURCE 2024-06-18 ■ | 4,900.00 | | |
| 06/20/2024 | SWEEP INTEREST CREDIT | 1,019.32 | | |
| 06/20/2024 | DEPOSIT | 861.00 | | |
| 06/20/2024 | DEPOSIT | 695.00 | | |
| 06/20/2024 | DEPOSIT | 54.41 | | |
| 06/20/2024 | MONEY RATE SWEEP REDEMPTION | 3,783,056.73 | | |
| 06/20/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | | 113,351.39 | |
| 06/20/2024 | MONEY RATE SWEEP INVESTMENT | | 3,735,134.03 | 29,072.00 |
| 06/21/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | 15,302.39 | | |
| 06/21/2024 | SWEEP INTEREST CREDIT | 503.21 | | |
| 06/21/2024 | MONEY RATE SWEEP REDEMPTION | 3,735,134.03 | | |
| 06/21/2024 | DIOCESE OF BUFF CASHCONC -SETT-ONLINEACH | | 34,158.50 | |
| 06/21/2024 | MONEY RATE SWEEP INVESTMENT | | 3,745,853.13 | 0.00 |
| 06/24/2024 | LOCKBOX DEPOSIT ■ | 183,668.41 | | |

Case 1-20-10322-CLB    Doc 2112-1    Filed 09/04/24    Entered 09/04/24 16:30:18,
Description:    Schedules to June 2024 Monthly Operating Report, Page 41 of 125
MANUFACTURERS AND TRADERS TRUST COMPANY
Unless otherwise specified by law



# M&T Bank

**FOR INQUIRIES CALL:**    NOT FOR PROFIT WESTERN NY
(716) 848-7355

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███1200 | 06/01/24 - 06/30/24 |

**DIOCESE OF BUFFALO**
**DIP ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/24/2024 | SWEEP INTEREST CREDIT | 1,513.95 | | |
| 06/24/2024 | MONEY RATE SWEEP REDEMPTION | 3,745,853.13 | | |
| 06/24/2024 | RETURN SETTLE RETURN     -SETT-MTAUTO | | 26.78 | |
| 06/24/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 75,000.00 | |
| 06/24/2024 | MONEY RATE SWEEP INVESTMENT | | 3,770,379.71 | 85,629.00 |
| 06/25/2024 | LOCKBOX DEPOSIT   █████ | 198,590.04 | | |
| 06/25/2024 | DEPOSIT | 20,909.45 | | |
| 06/25/2024 | DEPOSIT | 4,009.00 | | |
| 06/25/2024 | SWEEP INTEREST CREDIT | 507.95 | | |
| 06/25/2024 | Deposit adj - Addition error | 100.00 | | |
| 06/25/2024 | DEPOSIT | 70.00 | | |
| 06/25/2024 | DEPOSIT | 45.00 | | |
| 06/25/2024 | MONEY RATE SWEEP REDEMPTION | 3,770,379.71 | | |
| 06/25/2024 | MONEY RATE SWEEP INVESTMENT | | 3,982,474.15 | 97,766.00 |
| 06/26/2024 | LOCKBOX DEPOSIT   █████ | 49,876.56 | | |
| 06/26/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | 10,379.50 | | |
| 06/26/2024 | SWEEP INTEREST CREDIT | 536.53 | | |
| 06/26/2024 | MONEY RATE SWEEP REDEMPTION | 3,982,474.15 | | |
| 06/26/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 369,180.11 | |
| 06/26/2024 | MONEY RATE SWEEP INVESTMENT | | 3,746,573.63 | 25,279.00 |
| 06/27/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | 94,710.00 | | |
| 06/27/2024 | LOCKBOX DEPOSIT   █████ | 80,218.22 | | |
| 06/27/2024 | M&T BANK T3000 ACH   ████████ | 21,844.89 | | |
| 06/27/2024 | DEPOSIT | 19,150.34 | | |
| 06/27/2024 | DEPOSIT | 19,049.75 | | |
| 06/27/2024 | DEPOSIT | 12,007.00 | | |
| 06/27/2024 | SWEEP INTEREST CREDIT | 504.75 | | |
| 06/27/2024 | MONEY RATE SWEEP REDEMPTION | 3,746,573.63 | | |
| 06/27/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 147,385.62 | |
| 06/27/2024 | MONEY RATE SWEEP INVESTMENT | | 3,796,596.96 | 75,355.00 |
| 06/28/2024 | LOCKBOX DEPOSIT   █████ | 60,049.40 | | |
| 06/28/2024 | SWEEP INTEREST CREDIT | 511.49 | | |
| 06/28/2024 | MONEY RATE SWEEP REDEMPTION | 3,796,596.96 | | |
| 06/28/2024 | DIOCESE OF BUFF CASHCONC    -SETT-ONLINEACH | | 50,927.61 | |
| 06/28/2024 | DIOCESE OF BUFFA CONTRIBUTN ████████ | | 282.20 | |
| 06/28/2024 | DIOCESE OF BUFFA CONTRIBUTN ████████████ | | 406.35 | |
| 06/28/2024 | DIOCESE OF BUFFA CONTRIBUTN ████████████ | | 25,929.95 | |
| 06/28/2024 | MONEY RATE SWEEP INVESTMENT | | 3,816,939.74 | 38,027.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 107 | 0 | |

Case 1-20-10322-CLB  Doc 2112-1  Filed 09/04/24  Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 42 of 125

MANUFACTURERS AND TRADERS TRUST COMPANY

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement.

     $

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

     $

**STEP 7**   **Enter the total of STEPS 5 & 6.**

     $

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

     $

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

     $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.



DIOCESE OF BUFFALO
DIP ACCOUNT
795 MAIN ST
BUFFALO NY 14203

## Sweep Service

*June 1,2024 thru June 30,2024*

| DIOCESE OF BUFFALO | Account credited | **For assistance call** |
|---|---|---|
| | Corporate Checking | **Not For Profit Western Ny** |
| | ▌1200 | *(716) 848-7355* |

### Activity Summary

| | | | |
|---|---|---|---|
| Federal withholding YTD | $0.00 | Federal withholding this statement | $0.00 |
| Average investment YTD | $3,195,279.28 | Days invested | 30 |
| Interest earned YTD | $23,676.14 | Average investment balance | $3,332,612.19 |
| | | Average daily rate | 4.8500% |
| | | **Interest earned as of 06-30-24** | $13,469.33 |

### M&T MONEY RATE SWEEP-MULTI ACCT

| Date | Net Change | Amount | Rate | Interest |
|---|---|---|---|---|
| 06-01-2024 | $0.00 | $3,266,305.58 | 4.8500% | $440.04 |
| 06-02-2024 | 0.00 | 3,266,305.58 | 4.8500% | 440.05 |
| 06-03-2024 | 79,092.28 | 3,345,397.86 | 4.8500% | 450.70 |
| 06-04-2024 | (43,221.32) | 3,302,176.54 | 4.8500% | 444.88 |
| 06-05-2024 | (406,072.63) | 2,896,103.91 | 4.8500% | 390.17 |
| 06-06-2024 | 12,454.15 | 2,908,558.06 | 4.8500% | 391.85 |
| 06-07-2024 | 8,845.79 | 2,917,403.85 | 4.8500% | 393.04 |
| 06-08-2024 | 0.00 | 2,917,403.85 | 4.8500% | 393.04 |
| 06-09-2024 | 0.00 | 2,917,403.85 | 4.8500% | 393.04 |
| 06-10-2024 | (62,954.53) | 2,854,449.32 | 4.8500% | 384.56 |
| 06-11-2024 | 40,242.13 | 2,894,691.45 | 4.8500% | 389.98 |
| 06-12-2024 | (241,378.46) | 2,653,312.99 | 4.8500% | 357.46 |
| 06-13-2024 | 47,005.88 | 2,700,318.87 | 4.8500% | 363.79 |
| 06-14-2024 | (1,925.54) | 2,698,393.33 | 4.8500% | 363.53 |
| 06-15-2024 | 0.00 | 2,698,393.33 | 4.8500% | 363.54 |
| 06-16-2024 | 0.00 | 2,698,393.33 | 4.8500% | 363.53 |
| 06-17-2024 | 1,059,310.25 | 3,757,703.58 | 4.8500% | 506.25 |
| 06-18-2024 | 25,353.15 | 3,783,056.73 | 4.8500% | 509.66 |
| 06-19-2024 | 0.00 | 3,783,056.73 | 4.8500% | 509.66 |
| 06-20-2024 | (47,922.70) | 3,735,134.03 | 4.8500% | 503.21 |
| 06-21-2024 | 10,719.10 | 3,745,853.13 | 4.8500% | 504.65 |
| 06-22-2024 | 0.00 | 3,745,853.13 | 4.8500% | 504.65 |
| 06-23-2024 | 0.00 | 3,745,853.13 | 4.8500% | 504.65 |
| 06-24-2024 | 24,526.58 | 3,770,379.71 | 4.8500% | 507.95 |
| 06-25-2024 | 212,094.44 | 3,982,474.15 | 4.8500% | 536.53 |
| 06-26-2024 | (235,900.52) | 3,746,573.63 | 4.8500% | 504.75 |
| 06-27-2024 | 50,023.33 | 3,796,596.96 | 4.8500% | 511.49 |
| 06-28-2024 | 20,342.78 | 3,816,939.74 | 4.8500% | 514.23 |
| 06-29-2024 | 0.00 | 3,816,939.74 | 4.8500% | 514.22 |

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 44 of 125



**DIOCESE OF BUFFALO**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

**M&T MONEY RATE SWEEP-MULTI ACCT**

| Date | Net Change | Amount | Rate | Interest |
|------|-----------|--------|------|----------|
| 06-30-2024 | 0.00 | 3,816,939.74 | 4.8500% | 514.23 |

| | | | | |
|------|-----------|--------|------|----------|
| Total Interest Earned | | | | $13,469.33 |

For Company # 1    Central Administrative Office

| Level | Account | Account Name | | | | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | Date: | SYS | JTYP | Transaction Description: | | | | Nbr | Ledger | Debits | Credits |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 1101 | Cash | | | | Beginning Balance . . . . . . . | | 3,337,445.58 |
| 3648536 | 6/01/24 | OL | GJ | Record Monthly Sweep Interest | | 440.04 | |
| 3648586 | 6/01/24 | OL | GJ | Record Monthly Sweep Interest | | | 440.04 |
| 3643691 | 6/03/24 | AS | CR | CR L/B 06/03/24 | | 4,307.59 | |
| 3645572 | 6/03/24 | OL | CR | CR L/B 06/03/24 | | 6,779.50 | |
| 3643697 | 6/04/24 | AS | CR | CR L/B 06/04/24 | | 25,996.25 | |
| 3644343 | 6/04/24 | OL | CD | ACH CD CAO SELF INS 6/4/2024 | | | 75,000.00 |
| 3645910 | 6/04/24 | OL | CR | CR 06/04/24 | | 10,196.82 | |
| 3646610 | 6/04/24 | OL | CR | CR L/B 06/04/24 | | 9,145.71 | |
| 3639632 | 6/05/24 | RJ | GJ | LEGACY ENTRY 2023/2024 BUDGET | | | 37,124.50 |
| 3639634 | 6/05/24 | RJ | GJ | LEGACY ENTRY 2023/2024 BUDGET | | | 428.80 |
| 3643700 | 6/05/24 | AS | CR | CR L/B 06/05/24 | | 8,470.50 | |
| 3644067 | 6/05/24 | AR | CR | Cash | | 2,625.79 | |
| 3644214 | 6/05/24 | AR | CR | | | 1,000.00 | |
| 3644349 | 6/05/24 | OL | CD | ACH CD CAO DISB 6/5/2024 | | | 169,685.69 |
| 3644365 | 6/05/24 | OL | CD | ACH CD NATL COLL 6/5/2024 | | | 101,231.08 |
| 3644367 | 6/05/24 | OL | CD | ACH CD HEALTH BEN IH 6/5/2024 | | | 75,202.09 |
| 3644372 | 6/05/24 | OL | CD | ACH CD REPLENISH MISC 6/5/2024 | | | 51,537.15 |
| 3645586 | 6/05/24 | OL | CR | CR L/B 06/05/24 | | 3,037.51 | |
| 3646658 | 6/05/24 | OL | CR | CR ACH PARISH PRYL FEES 6/5/24 | | 1,675.00 | |
| 3643703 | 6/06/24 | AS | CR | CR L/B 06/06/24 | | 1,704.83 | |
| 3644216 | 6/06/24 | AR | CR | | | 600.00 | |
| 3644217 | 6/06/24 | AR | CR | | | 600.00 | |
| 3644218 | 6/06/24 | AR | CR | | | 1,890.00 | |
| 3644219 | 6/06/24 | AR | CR | | | 1,890.00 | |
| 3645596 | 6/06/24 | OL | CR | CR L/B 06/06//24 | | 352.00 | |
| 3646656 | 6/06/24 | OL | CD | CD ACH MTHLY BDGT CHKS 6/6/24 | | | 4,683.33 |
| 3643706 | 6/07/24 | AS | CR | CR L/B 06/07/24 | | 6,706.83 | |
| 3644073 | 6/07/24 | AR | CR | Cash | | 11,802.08 | |
| 3644224 | 6/07/24 | AR | CR | | | 2,762.00 | |
| 3644225 | 6/07/24 | AR | CR | | | 22.00 | |
| 3644226 | 6/07/24 | AR | CR | | | 500.00 | |
| 3644227 | 6/07/24 | AR | CR | | | 2,575.00 | |
| 3644351 | 6/07/24 | OL | CD | ACH CD CAO DISB 6/7/2024 | | | 31,887.04 |
| 3645627 | 6/07/24 | OL | CR | CR L/B 06/07/24 | | 3,839.03 | |
| 3643709 | 6/10/24 | AS | CR | CR/LB 06/10/24 | | 10,169.67 | |
| 3644075 | 6/10/24 | AR | CR | Cash | | 1,294.56 | |
| 3644232 | 6/10/24 | AR | CR | | | 1,000.00 | |
| 3644233 | 6/10/24 | AR | CR | | | 3,662.00 | |
| 3644345 | 6/10/24 | OL | CD | ACH CD CAO SELF INS 6/10/2024 | | | 75,000.00 |
| 3644407 | 6/10/24 | OL | CD | Q3 Cafeteria Sales Tax | | | 377.30 |
| 3645639 | 6/10/24 | OL | CR | CR L/B 06/10/24 | | 978.00 | |
| 3643716 | 6/11/24 | AS | CR | CR L/B 06/11/24 | | 37,134.19 | |
| 3644236 | 6/11/24 | AR | CR | | | 699.67 | |
| 3644237 | 6/11/24 | AR | CR | | | 1,000.00 | |
| 3645659 | 6/11/24 | OL | CR | CR L/B 06/11/24 | | 3,825.37 | |
| 3645920 | 6/11/24 | OL | CR | CR 06/11/24 | | 14,146.45 | |
| 3646649 | 6/11/24 | OL | CR | CASH RECEIPT CATHEDRAL | | 12,758.71 | |
| 3646651 | 6/11/24 | OL | CR | REVERSE RECEIPT CATHEDRAL 6/14 | | 12,758.71 | |

Date: 8/12/24
Time: 15:31:00
A C C O U N T   A N A L Y S I S   R E P O R T
As of Date: 6/30/24
Page: 2
Rept: GL10280

For Company # 1    Central Administrative Office

| Level Account | Account Name | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|---|
| Trans | Date: | SYS | JTYP | Transaction Description: | Nbr | Ledger | Debits | Credits |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3643719 | 6/12/24 | AS | CR | CR L/B 06/12/24 | | | 37,238.92 | |
| 3644353 | 6/12/24 | OL | CD | ACH CD CAO DISB 6/12/2024 | | | | 51,437.72 |
| 3644374 | 6/12/24 | OL | CD | ACH CD MBR PAYROLL 6/12/2024 | | | | 233,474.20 |
| 3644378 | 6/12/24 | OL | CD | ACH CD CAO PEX CARDS 6/12/2024 | | | | 15,000.00 |
| 3645677 | 6/12/24 | OL | CR | CR L/B 06/12/24 | | | 2,493.00 | |
| 3646660 | 6/12/24 | OL | CR | CR ACH PARISH PRYL FEE 6/12/24 | | | 13,332.56 | |
| 3643722 | 6/13/24 | AS | CR | CR L/B 06/13/24 | | | 2,050.83 | |
| 3644240 | 6/13/24 | AR | CR | | | | 2,100.00 | |
| 3644241 | 6/13/24 | AR | CR | | | | 13,074.00 | |
| 3645541 | 6/13/24 | OL | CR | CR RFR 06/13/24 | | | 500.00 | |
| 3645550 | 6/13/24 | OL | CR | CR CATHOLIC ED. 6/13/24 | | | 6,327.60 | |
| 3645696 | 6/13/24 | OL | CR | CR L/B 06/13/24 | | | 2,540.75 | |
| 3646573 | 6/13/24 | OL | CR | CR 06/13/24 | | | 4,316.25 | |
| 3644244 | 6/14/24 | AR | CR | | | | 2,100.00 | |
| 3644245 | 6/14/24 | AR | CR | | | | 10,520.33 | |
| 3644355 | 6/14/24 | OL | CD | ACH CD CAO DISB 6/14/2024 | | | | 17,588.28 |
| 3644376 | 6/14/24 | OL | CD | CASH RECEIPT CATHEDRAL 6/14/24 | | | | 12,758.71 |
| 3645715 | 6/14/24 | OL | CR | CR L/B 06/14/24 | | | 5,041.00 | |
| 3643688 | 6/15/24 | AS | CR | VARIOUS PARISH ACH CREDITS | | | 115,158.50 | |
| 3645512 | 6/15/24 | OL | CD | ACH MAY STIPEND-TRAVEL | | | | 1,019.00 |
| 3645523 | 6/15/24 | RV | GJ | Reversal of: 0722J 15 May 24 | | | 1,019.00 | |
| 3643727 | 6/17/24 | AS | CR | CR L/B 06/17/24 | | | 15,355.25 | |
| 3644248 | 6/17/24 | AR | CR | | | | 247,062.00 | |
| 3644249 | 6/17/24 | AR | CR | | | | 497,754.00 | |
| 3644250 | 6/17/24 | AR | CR | | | | 93,773.00 | |
| 3644251 | 6/17/24 | AR | CR | | | | 18,825.00 | |
| 3644252 | 6/17/24 | AR | CR | | | | 72,529.00 | |
| 3644253 | 6/17/24 | AR | CR | | | | 609.00 | |
| 3644254 | 6/17/24 | AR | CR | | | | 249.00 | |
| 3644255 | 6/17/24 | AR | CR | | | | 70.00 | |
| 3644256 | 6/17/24 | AR | CR | | | | 1,000.00 | |
| 3644257 | 6/17/24 | AR | CR | | | | 1,675.60 | |
| 3644258 | 6/17/24 | AR | CR | | | | 1,452.24 | |
| 3645728 | 6/17/24 | OL | CR | CR L/B 06/17/24 | | | 824.00 | |
| 3645593 | 6/18/24 | OL | CR | CR CATHOLIC ED. 06/18/24 | | | 2,196.20 | |
| 3645768 | 6/18/24 | OL | CR | CR L/B 06/18/24 | | | 6,860.53 | |
| 3646585 | 6/18/24 | OL | CR | CR 06/18/24 | | | 21,199.21 | |
| 3643739 | 6/20/24 | AS | CR | CR L/B 06/20/24 | | | 49,674.67 | |
| 3644078 | 6/20/24 | AR | CR | Cash | | | 6,472.80 | |
| 3644270 | 6/20/24 | AR | CR | | | | 2,380.40 | |
| 3644271 | 6/20/24 | AR | CR | | | | 2,536.00 | |
| 3644357 | 6/20/24 | OL | CD | ACH CD CAO DISB 6/20/2024 | | | | 112,351.39 |
| 3644380 | 6/20/24 | OL | CD | ACH JUNE24 STIPENDS 6/20/2024 | | | | 1,000.00 |
| 3645788 | 6/20/24 | OL | CR | CR L/B 06/20/24 | | | 1,687.09 | |
| 3644359 | 6/21/24 | OL | CD | ACH CD CAO DISB 6/21/2024 | | | | 34,158.50 |
| 3646662 | 6/21/24 | OL | CR | CR ACH PARISH PRYL FEE 6/21/24 | | | 15,302.39 | |
| 3643755 | 6/24/24 | AS | CR | CR L/B 06/24/24 | | | 101,742.82 | |
| 3644095 | 6/24/24 | AR | CR | Cash | | | 58,518.85 | |
| 3644274 | 6/24/24 | AR | CR | | | | 5,969.00 | |
| 3644275 | 6/24/24 | AR | CR | | | | 481.00 | |

For Company # 1   Central Administrative Office

| Level Account Account Name | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|
| Trans | Date: | SYS JTYP Transaction Description: | Nbr | Ledger | Debits | Credits |
| 3644276 | 6/24/24 | AR  CR | | | 160.50 | |
| 3644277 | 6/24/24 | AR  CR | | | 1,035.10 | |
| 3644278 | 6/24/24 | AR  CR | | | 182.00 | |
| 3644279 | 6/24/24 | AR  CR | | | 169.00 | |
| 3644280 | 6/24/24 | AR  CR | | | 3,393.00 | |
| 3644281 | 6/24/24 | AR  CR | | | 1,890.00 | |
| 3644282 | 6/24/24 | AR  CR | | | 1,890.00 | |
| 3644283 | 6/24/24 | AR  CR | | | 1,890.00 | |
| 3644284 | 6/24/24 | AR  CR | | | 2,100.00 | |
| 3644285 | 6/24/24 | AR  CR | | | .30 | |
| 3644286 | 6/24/24 | AR  CR | | | 3,146.84 | |
| 3644347 | 6/24/24 | OL  CD  ACH CD CAO SELF INS 6/24/2024 | | | | 75,000.00 |
| 3645797 | 6/24/24 | OL  CR  CR L/B 06/24/24 | | | 1,100.00 | |
| 3643757 | 6/25/24 | AS  CR  CR 06/25/24 | | | 12,106.00 | |
| 3643774 | 6/25/24 | AS  CR  CR L/B 06/25/24 | | | 145,454.50 | |
| 3644136 | 6/25/24 | AR  CR  Cash | | | 17,824.71 | |
| 3644300 | 6/25/24 | AR  CR | | | 2,629.08 | |
| 3644301 | 6/25/24 | AR  CR | | | 250.00 | |
| 3644302 | 6/25/34 | AR  CR | | | 28,512.75 | |
| 3644303 | 6/25/24 | AR  CR | | | 600.00 | |
| 3644304 | 6/25/24 | AR  CR | | | 1,000.00 | |
| 3645808 | 6/25/24 | OL  CR  CR L/B 06/25/24 | | | 2,319.00 | |
| 3645924 | 6/25/24 | AR  CR | | | 9.00 | |
| 3644625 | 6/25/24 | OL  CR  CR 06/25/24 | | | 8,803.45 | |
| 3648445 | 6/25/24 | AR  AJ | | | | 9.00 |
| 3643790 | 6/26/24 | AS  CR  CR L/B 06/26/24 | | | 33,884.58 | |
| 3644159 | 6/26/24 | AR  CR  Cash | | | 5,178.24 | |
| 3644310 | 6/26/24 | AR  CR | | | 50.00 | |
| 3644311 | 6/26/24 | AR  CR | | | 2,485.00 | |
| 3644312 | 6/26/24 | AR  CR | | | 1,450.00 | |
| 3644313 | 6/26/24 | AR  CR | | | 3,761.75 | |
| 3644314 | 6/26/24 | AR  CR | | | 1,450.00 | |
| 3644315 | 6/26/24 | AR  CR | | | 1,492.99 | |
| 3644361 | 6/26/24 | OL  CD  ACH CD CAO DISB 6/26/2024 | | | | 82,075.85 |
| 3644384 | 6/26/24 | OL  CD  ACH CD MBR PAYROLL 6/26/2024 | | | | 287,104.26 |
| 3645813 | 6/26/24 | OL  CR  CR L/B 06/26/24 | | | 124.00 | |
| 3646664 | 6/26/24 | OL  CR  CR ACH PARISH PRYL FEE 6/26/24 | | | 10,379.50 | |
| 3643802 | 6/27/24 | AS  CR  CR L/B 06/27/24 | | | 64,213.08 | |
| 3643809 | 6/27/24 | AS  CR  CR 06/27/24 | | | 9,922.92 | |
| 3644174 | 6/27/24 | AR  CR  Cash | | | 6,472.80 | |
| 3644185 | 6/27/24 | AR  CR  Cash | | | 5,186.57 | |
| 3644322 | 6/27/24 | AR  CR | | | 285.00 | |
| 3644323 | 6/27/24 | AR  CR | | | 156.76 | |
| 3644324 | 6/27/24 | AR  CR | | | 1,775.00 | |
| 3644325 | 6/27/24 | AR  CR | | | 1,196.00 | |
| 3644326 | 6/27/24 | AR  CR | | | .08 | |
| 3644382 | 6/27/24 | OL  CD  ACH CD MBS PAYROLL 6/27/2024 | | | | 20,592.74 |
| 3644387 | 6/27/24 | OL  CR  Retirement R&B April-June 24 | | | 94,710.00 | |
| 3644391 | 6/27/24 | OL  CR  UB Newman Center CR 06/27/24 | | | 19,150.34 | |
| 3645524 | 6/27/24 | OL  CR  06/27/2024 Defecit Reductn CR | | | 12,007.00 | |

For Company # 1    Central Administrative Office

| Level Account | Account Name | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|---|
| Trans    Date: | SYS JTYP Transaction Description: | | | Nbr | Ledger | Debits | Credits |
| 3645534 6/27/24 | OL | CD | ACH EXCESS LIABILITY PREM | | | | 126,792.88 |
| 3645837 6/27/24 | OL | CR | CR L/B 06/27/24 | | | 6,119.50 | |
| 3646636 6/27/24 | OL | CR | CR 06/27/24 | | | 3,940.26 | |
| 3648421 6/27/24 | AR | AJ | | | | | .08 |
| 3648579 6/27/24 | OL | CR | CR 06/27/24 OL MERCY OVERPAY | 1022 | | | .08 |
| 3643807 6/28/24 | AS | CR | CR L/B 06/28/24 | | | 54,133.43 | |
| 3644195 6/28/24 | AR | CR | Cash | | | 4,530.97 | |
| 3644363 6/28/24 | OL | CD | ACH CD DISB 6/28/2024 | | | | 38,927.61 |
| 3644386 6/28/24 | OL | CD | ACH CD CAO PEX CARDS 6/28/2024 | | | | 12,000.00 |
| 3645847 6/28/24 | OL | CR | CR L/B 06/28/24 | | | 1,385.00 | |
| 3644419 6/30/24 | OL | GJ | Jun 24 CAO Pension | | | | 45,203.91 |
| 3645053 6/30/24 | XL | GJ | Department CRs June 2024 | | | 23,511.88 | |
| 3645888 6/30/24 | OL | GJ | Jun 24 Cathedral Pension | | | | 373.68 |
| 3646421 6/30/24 | OL | GJ | Jun 24 M&T Bank Adjustments | | | 49,202.43 | |
| 3648396 6/30/24 | OL | GJ | Jun 24 Sweeps Interest Income | | | 1,542.68 | |

```
                        Account Totals . . . . . . . . . . .     2,308,528.67     1,789,464.83       519,063.84
                                                              ================   ================   ================
                                                Ending Balance . . . . . . . . .                     3,856,509.42
                                                                                                    ================
```

**Central Administrative Office**
**Disbursements**
**Bank Reconciliation**
**HSBC Account # XXX-XX944-7**
**G/L Account #1-1102**
**June 30, 2024**

$0.00

| Balance Per Bank | | | $ | 179,666.29 |
|---|---|---|---|---|
| Less Outstanding Checks / Fees Accounts Payable | | | Acct | Amount |
| August 2023 | 318933 | 52.89 | | |
| | 319020 | 660.00 | | |
| September 2023 | 319073 | 1,300.00 | | |
| October 2023 | 319616 | 120.00 | | |
| January 2024 | 320330 | 148.00 | | |
| | 320529 | 1,000.00 | | |
| | 320760 | 150.00 | | |
| April 2024 | 321153 | 136.00 | | |
| | 321189 | 1,318.18 | | |
| | 321295 | 36.38 | | |
| May 2024 | 321414 | 900 | | |
| | 321419 | 30 | | |
| | 321439 | 374.48 | | |
| | 321440 | 115.5 | | |
| | 321444 | 300 | | |
| | 321482 | 68 | | |
| | 321694 | 150 | | |
| | 321713 | 250 | | |
| | 321731 | 672.77 | | |
| June 2024 | 321764 | 63.73 | | |
| | 321765 | 136 | | |
| | 321769 | 200 | | |
| | 321778 | 277.87 | | |
| | 321784 | 80 | | |
| | 321811 | 70 | | |
| | 321817 | 1425 | | |
| | 321822 | 6967 | | |
| | 321836 | 75 | | |
| | 321843 | 594 | | |
| | 321845 | 50 | | |
| | 321848 | 967.34 | | |
| | 321849 | 238.38 | | |
| | 321850 | 158.92 | | |
| | 321859 | 2500 | | |
| | 321860 | 1200 | | |
| | 321861 | 1200 | | |
| | 321877 | 1179.17 | | |
| | 321890 | 9511.6 | | |
| | 321892 | 36.38 | | |
| | 321904 | 409.99 | | |
| | 321910 | 65 | | |
| | 321916 | 138.24 | | |
| | 321920 | 200 | | |
| | 321922 | 150 | | |
| | 321924 | 840 | | |
| | 321930 | 68 | | |
| | 321934 | 898.09 | | |
| | 321937 | 18 | | |
| | 321938 | 1940.27 | | |
| | 321940 | 55 | | |
| | 321941 | 134.3 | | |
| | 321946 | 649 | | |
| | 321947 | 440.72 | | |
| | 321948 | 80 | | |
| | 321949 | 68 | | |
| | 321950 | 100 | | |
| | 321951 | 138.8 | | |
| | 321953 | 557.89 | | |
| | 321955 | 955.61 | | |
| | 321956 | 6623.74 | | |
| | 321957 | 35539.5 | | |
| | 321958 | 505.39 | | |
| | 321960 | 350 | | |
| | 321961 | 1622.68 | | |
| | 321962 | 11.25 | | |
| | 321963 | 2000 | | |
| | 321964 | 630 | | |
| | 321965 | 40.34 | | |
| | 321966 | 121.44 | | |
| | 321967 | 6430 | | |
| | 321968 | 150 | | |

| | |
|---|---:|
| 321972 | 448.91 |
| 321973 | 271.23 |
| 321974 | 880.65 |
| 321975 | 507 |
| 321976 | 11641.36 |
| 321977 | 2190.85 |
| 321978 | 27.5 |
| 321979 | 444.5 |
| 321980 | 46.71 |
| 321981 | 775.83 |
| 321982 | 600 |
| 321983 | 186.78 |
| 321984 | 2206.36 |
| 321985 | 672.77 |
| 321986 | 28.76 |
| 321987 | 2000 |
| 321988 | 12065.81 |
| 321990 | 2329 |
| 321991 | 56.75 |
| 321993 | 1000 |
| Bank Error | 0.23 |

**Total Outstanding Checks**  $  135,024.84

$  44,641.45

**Balance Per General Ledger**  $  44,641.45



P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
DISBURSEMENT ACCT FINESORT ACCT
795 MAIN ST
BUFFALO       NY  142031250

___ CORPORATE ANALYZED
     CHECKING

**ACCOUNT NUMBER** ■■■9447
**STATEMENT PERIOD**  06/01/24 TO 06/28/24

*DIOCESE OF BUFFALO*
*DISBURSEMENT ACCT FINESORT ACCT*

| | |
|---|---:|
| BEGINNING BALANCE | $144,397.37 |
| DEPOSITS & OTHER ADDITIONS | $572,182.26 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $536,913.34 |
| ENDING BALANCE | $179,666.29 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---:|---:|---:|
| 06/01/24 | OPENING BALANCE | | | $144,397.37 |
| 06/03/24 | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ■■■ | | 209.13 | $144,188.24 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS-UTILITY NAT'L FUE UTILITY ■■■ | | 271.00 | $143,917.24 |
| | Check #321696 | | 600.00 | $143,317.24 |
| | Check #321641 | | 199.00 | $143,118.24 |
| | Check #321714 | | 200.00 | $142,918.24 |
| | Check #321594 | | 75.00 | $142,843.24 |
| | Check #321698 | | 109.83 | $142,733.41 |
| | Check #321662 | | 763.62 | $141,969.79 |
| | Check #321686 | | 79.47 | $141,890.32 |
| | Check #321636 | | 575.51 | $141,314.81 |
| | Check #321689 | | 67.15 | $141,247.66 |
| | Check #321705 | | 39,080.00 | $102,167.66 |
| | Check #321722 | | 755.03 | $101,412.63 |
| | Check #321584 | | 1,200.00 | $100,212.63 |
| | Check #321736 | | 2,000.00 | $98,212.63 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and more complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.

*Please examine this statement at once. If you find any errors, please notify us at the above address.*

HSBC Bank USA, N.A. (Rev. 1/2022) sMe

| Date | Description | | | Amount | Balance |
|---|---|---|---|---|---|
| | Check #321706 | | | 900.00 | $97,312.63 |
| | Check #321553 | | | 110.05 | $97,202.58 |
| | Check #321708 | | | 10,006.80 | $87,195.78 |
| | Check #321695 | | | 1,600.00 | $85,595.78 |
| 06/04/24 | Check #321735 | | | 756.00 | $84,839.78 |
| | Check #321730 | | | 15.43 | $84,824.35 |
| | Check #321737 | | | 209.65 | $84,614.70 |
| | Check #321669 | | | 3,000.00 | $81,614.70 |
| | Check #321726 | | | 400.00 | $81,214.70 |
| | Check #321721 | | | 253.60 | $80,961.10 |
| | Check #321712 | | | 250.00 | $80,711.10 |
| | Check #321727 | | | 250.00 | $80,461.10 |
| | Check #321734 | | | 2,592.56 | $77,868.54 |
| | Check #321693 | | | 100.00 | $77,768.54 |
| 06/05/24 | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 169,685.69 | | $247,454.23 |
| | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 34,070.18 | | $281,524.41 |
| | Check #321621 | | | 150.00 | $281,374.41 |
| | Check #321640 | | | 227.27 | $281,147.14 |
| | Check #321725 | | | 137.63 | $281,009.51 |
| | Check #321719 | | | 1,042.75 | $279,966.76 |
| | Check #321728 | | | 53.94 | $279,912.82 |
| | Check #321681 | | | 53.54 | $279,859.28 |
| | Check #321614 | | | 124.12 | $279,735.16 |
| | Check #321717 | | | 688.09 | $279,047.07 |
| | Check #321650 | | | 68.00 | $278,979.07 |
| 06/06/24 | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▉ | | | 268.05 | $278,711.02 |
| | Check #321575 | | | 5,000.00 | $273,711.02 |
| | Check #321703 | | | 200.00 | $273,511.02 |
| | Check #321766 | | | 39.64 | $273,471.38 |
| | Check #321733 | | | 300.00 | $273,171.38 |
| | Check #321757 | | | 1,725.47 | $271,445.91 |
| | Check #321738 | | | 740.00 | $270,705.91 |
| | Check #321729 | | | 57.00 | $270,648.91 |
| | Check #321763 | | | 26.83 | $270,622.08 |
| 06/07/24 | Check #321740 | | | 400.00 | $270,222.08 |
| | Check #321707 | | | 150.00 | $270,072.08 |
| | Check #321718 | | | 12,308.00 | $257,764.08 |
| | Check #321711 | | | 250.00 | $257,514.08 |
| | Check #321752 | | | 280.00 | $257,234.08 |
| | Check #321749 | | | 149,688.91 | $107,545.17 |
| | Check #321682 | | | 1,840.00 | $105,705.17 |
| | Check #321745 | | | 650.00 | $105,055.17 |
| | Check #321807 | | | 60.10 | $104,995.07 |
| | Check #321746 | | | 5,950.00 | $99,045.07 |
| | Check #321767 | | | 614.64 | $98,430.43 |
| | Check #321691 | | | 1,450.00 | $96,980.43 |
| 06/10/24 | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 31,887.04 | | $128,867.47 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▉ | | | 204.40 | $128,663.07 |

CONTINUED ON NEXT PAGE

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as permitted by law) delivered via MX Statements and/or Advice, please contact your relationship or client service manager.

Case 22-03032 Doc 312 Filed 09/04/24 Entered 09/04/24 16:30:18
Description: Schedules to June 2024 Monthly Operating Report, Page 53 of 125
Page 2 of 33

| Date | Description | | Amount | Balance |
|---|---|---|---|---|
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮▮ | | 84.85 | $128,578.22 |
| | Check #321762 | | 114.95 | $128,463.27 |
| | Check #321759 | | 164.78 | $128,298.49 |
| | Check #321675 | | 10,123.75 | $118,174.74 |
| | Check #321809 | | 287.50 | $117,887.24 |
| | Check #321785 | | 130.80 | $117,756.44 |
| | Check #321690 | | 75.00 | $117,681.44 |
| | Check #321523 | | 250.00 | $117,431.44 |
| | Check #321750 | | 1,097.43 | $116,334.01 |
| | Check #321744 | | 99.43 | $116,234.58 |
| | Check #321751 | | 389.76 | $115,844.82 |
| | Check #321808 | | 500.00 | $115,344.82 |
| 06/11/24 | Check #321788 | | 149.00 | $115,195.82 |
| | Check #321783 | | 4,806.00 | $110,389.82 |
| | Check #321758 | | 425.00 | $109,964.82 |
| | Check #321755 | | 127.99 | $109,836.83 |
| | Check #321794 | | 228.89 | $109,607.94 |
| | Check #321747 | | 2,211.60 | $107,396.34 |
| | Check #321805 | | 2,000.00 | $105,396.34 |
| | Check #321753 | | 309.32 | $105,087.02 |
| | Check #321454 | | 10.00 | $105,077.02 |
| | Check #321748 | | 136.97 | $104,940.05 |
| | Check #321786 | | 165.00 | $104,775.05 |
| | Check #321793 | | 135.00 | $104,640.05 |
| | Check #321787 | | 95.63 | $104,544.42 |
| | Check #321810 | | 1,197.06 | $103,347.36 |
| 06/12/24 | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 51,437.72 | $154,785.08 |
| | Check #321770 | | 136.00 | $154,649.08 |
| | Check #321804 | | 5,000.00 | $149,649.08 |
| | Check #321741 | | 2,000.00 | $147,649.08 |
| | Check #321801 | | 972.20 | $146,676.88 |
| | Check #321771 | | 136.00 | $146,540.88 |
| | Check #321797 | | 341.25 | $146,199.63 |
| | Check #321796 | | 117.00 | $146,082.63 |
| | Check #321795 | | 202.50 | $145,880.13 |
| | Check #321760 | | 3,527.92 | $142,352.21 |
| | Check #321782 | | 1,146.60 | $141,205.61 |
| 06/13/24 | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮▮ | | 1,117.68 | $140,087.93 |
| | Check #321781 | | 54.75 | $140,033.18 |
| | Check #321775 | | 1,160.78 | $138,872.40 |
| | Check #321802 | | 1,200.00 | $137,672.40 |
| | Check #321169 | | 1,091.18 | $136,581.22 |
| | Check #321800 | | 531.03 | $136,050.19 |
| | Check #321776 | | 36.46 | $136,013.73 |
| 06/14/24 | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 17,588.28 | $153,602.01 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮▮ | | 472.33 | $153,129.68 |
| | Check #321732 | | 150.00 | $152,979.68 |
| | Check #321798 | | 267.73 | $152,711.95 |
| | Check #321826 | | 305.52 | $152,406.43 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per your standard delivered in MT/MX statements and/or advices) please contact your relationship or client service manager.

| Date | Description | | | Amount | Balance |
|---|---|---|---|---|---|
| | Check #321684 | | | 150.00 | $152,256.43 |
| | Check #321791 | | | 1,292.54 | $150,963.89 |
| | Check #321780 | | | 6,000.00 | $144,963.89 |
| | Check #321754 | | | 136.00 | $144,827.89 |
| | Check #321588 | | | 2,000.00 | $142,827.89 |
| | Check #321768 | | | 136.00 | $142,691.89 |
| | Check #321830 | | | 1,527.48 | $141,164.41 |
| | Check #321827 | | | 70.42 | $141,093.99 |
| 06/17/24 | Check #321824 | | | 362.50 | $140,731.49 |
| | Check #321799 | | | 802.50 | $139,928.99 |
| | Check #321831 | | | 781.00 | $139,147.99 |
| | Check #321829 | | | 138.06 | $139,009.93 |
| | Check #321790 | | | 610.75 | $138,399.18 |
| | Check #321789 | | | 243.47 | $138,155.71 |
| | Check #321774 | | | 492.26 | $137,663.45 |
| | Check #321779 | | | 25.00 | $137,638.45 |
| | Check #321761 | | | 250.00 | $137,388.45 |
| | Check #321835 | | | 2,000.00 | $135,388.45 |
| | Check #321818 | | | 24,000.00 | $111,388.45 |
| | Check #321856 | | | 1,443.75 | $109,944.70 |
| 06/18/24 | Check #321833 | | | 1,509.20 | $108,435.50 |
| | Check #321844 | | | 50.00 | $108,385.50 |
| | Check #321847 | | | 280.00 | $108,105.50 |
| | Check #321821 | | | 247.90 | $107,857.60 |
| | Check #321816 | | | 1,201.47 | $106,656.13 |
| | Check #321832 | | | 1,200.00 | $105,456.13 |
| | Check #321815 | | | 98.76 | $105,357.37 |
| | Check #321839 | | | 165.09 | $105,192.28 |
| | Check #321814 | | | 334.48 | $104,857.80 |
| | Check #321846 | | | 282.00 | $104,575.80 |
| | Check #321841 | | | 500.00 | $104,075.80 |
| | Check #321854 | | | 60.00 | $104,015.80 |
| | Check #321756 | | | 911.12 | $103,104.68 |
| 06/20/24 | 19JUN2024 Bank Charges for the per 01MAY2024 TO 31MAY2024 Invoice No ▮▮▮▮ | | | 599.27 | $102,505.41 |
| | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 112,351.39 | | $214,856.80 |
| | Check #321840 | | | 18.00 | $214,838.80 |
| | Check #321834 | | | 2,000.00 | $212,838.80 |
| | Check #321858 | | | 2,940.00 | $209,898.80 |
| | Check #321825 | | | 99.00 | $209,799.80 |
| | Check #321823 | | | 240.53 | $209,559.27 |
| | Check #321870 | | | 26.47 | $209,532.80 |
| | Check #321862 | | | 1,800.00 | $207,732.80 |
| | Check #321869 | | | 17.00 | $207,715.80 |
| | Check #321871 | | | 409.64 | $207,306.16 |
| | Check #321853 | | | 2,724.48 | $204,581.68 |
| | Check #321855 | | | 131.32 | $204,450.36 |
| | Check #321724 | | | 284.46 | $204,165.90 |
| | Check #321803 | | | 31.52 | $204,134.38 |
| | Check #321720 | | | 769.33 | $203,365.05 |
| 06/21/24 | ACH CASH CONCENTRATION DIOCESE O O CASH C D HSBC | 1200 CASH C D DIOCESE | 34,158.50 | | $237,523.55 |

CONTINUED ON NEXT PAGE

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per the bank statements or advices delivered via the statements and/or advice), please contact your relationship or client service manager.

| | | | | |
|---|---|---|---|---|
| | Check #321878 | | 500.00 | $237,023.55 |
| | Check #321879 | | 23,108.95 | $213,914.60 |
| | Check #321926 | | 73.77 | $213,840.83 |
| | Check #321880 | | 29.95 | $213,810.88 |
| | Check #321891 | | 2,000.00 | $211,810.88 |
| | Check #321876 | | 38.00 | $211,772.88 |
| | Check #321889 | | 109.99 | $211,662.89 |
| | Check #321866 | | 221.68 | $211,441.21 |
| | Check #321929 | | 68.00 | $211,373.21 |
| 06/24/24 | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮ | | 27.35 | $211,345.86 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮ | | 164.56 | $211,181.30 |
| | ACH CASH DISBURSEMENT NAT'L FUEL GAS UTILITY NAT'L FUE UTILITY ▮▮▮ | | 41.50 | $211,139.80 |
| | Check #321828 | | 600.00 | $210,539.80 |
| | Check #321806 | | 90.00 | $210,449.80 |
| | Check #321883 | | 445.19 | $210,004.61 |
| | Check #321656 | | 500.00 | $209,504.61 |
| | Check #321873 | | 28,000.00 | $181,504.61 |
| | Check #321851 | | 160.00 | $181,344.61 |
| | Check #321868 | | 456.18 | $180,888.43 |
| | Check #321887 | | 32.30 | $180,856.13 |
| | Check #321915 | | 53.94 | $180,802.19 |
| | Check #321881 | | 59.00 | $180,743.19 |
| | Check #321903 | | 82.00 | $180,661.19 |
| | Check #321888 | | 45.40 | $180,615.79 |
| | Check #321820 | | 1,900.00 | $178,715.79 |
| | Check #321902 | | 1,350.00 | $177,365.79 |
| | Check #321901 | | 405.00 | $176,960.79 |
| | Check #321886 | | 90.00 | $176,870.79 |
| | Check #321928 | | 771.32 | $176,099.47 |
| 06/25/24 | Check #321906 | | 465.97 | $175,633.50 |
| | Check #321852 | | 75.00 | $175,558.50 |
| | Check #321723 | | 780.00 | $174,778.50 |
| | Check #321923 | | 600.00 | $174,178.50 |
| | Check #321927 | | 19,025.25 | $155,153.25 |
| | Check #321897 | | 924.99 | $154,228.26 |
| | Check #321867 | | 238.86 | $153,989.40 |
| | Check #321908 | | 50.00 | $153,939.40 |
| | Check #321819 | | 4,354.40 | $149,585.00 |
| | Check #321865 | | 6,579.04 | $143,005.96 |
| | Check #321913 | | 340.00 | $142,665.96 |
| | Check #321914 | | 250.00 | $142,415.96 |
| | Check #321905 | | 450.00 | $141,965.96 |
| | Check #321875 | | 37,499.00 | $104,466.96 |
| | Check #321912 | | 400.00 | $104,066.96 |
| | Check #321872 | | 90.00 | $103,976.96 |
| | Check #321882 | | 493.55 | $103,483.41 |
| | Check #321842 | | 50.00 | $103,433.41 |
| 06/26/24 | ACH CASH CONCENTRATION DIOCESE O 1200 CASH C D DIOCESE O CASH C D HSBC | 82,075.85 | | $185,509.26 |
| | Check #321899 | | 1,200.00 | $184,309.26 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per bank standard, delivered via MX statements and/or advice, please contact your relationship or client service manager.

| | | | |
|---|---|---:|---:|
| | Check #321792 | 839.85 | $183,469.41 |
| | Check #321918 | 280.00 | $183,189.41 |
| | Check #321896 | 66.05 | $183,123.36 |
| | Check #321909 | 633.80 | $182,489.56 |
| | Check #321952 | 530.92 | $181,958.64 |
| | Check #321919 | 150.00 | $181,808.64 |
| | Check #321777 | 246.00 | $181,562.64 |
| 06/27/24 | ACH CASH DISBURSEMENT ADP PAYROLL FEES ADP FEES ADP PAYRO ADP FEES █████████ | 11,881.75 | $169,680.89 |
| | ACH CASH DISBURSEMENT ADP PAYROLL FEES ADP FEES ADP PAYRO ADP FEES █████████ | 673.04 | $169,007.85 |
| | ACH CASH DISBURSEMENT ADP PAYROLL FEES ADP FEES ADP PAYRO ADP FEES █████████ | 349.90 | $168,657.95 |
| | ACH CASH DISBURSEMENT ADP PAYROLL FEES ADP FEES ADP PAYRO ADP FEES █████████ | 74.74 | $168,583.21 |
| | ACH CASH DISBURSEMENT ADP PAYROLL FEES ADP FEES ADP PAYRO ADP FEES █████████ | 31.56 | $168,551.65 |
| | | 42.27 | $168,509.38 |
| | Check #321885 | 300.00 | $168,209.38 |
| | Check #321907 | 68.00 | $168,141.38 |
| | Check #321931 | 1,318.22 | $166,823.16 |
| | Check #321895 | 265.69 | $166,557.47 |
| | Check #321884 | 1,067.38 | $165,490.09 |
| | Check #321954 | 528.00 | $164,962.09 |
| | Check #321945 | 885.50 | $164,076.59 |
| | Check #321944 | 1,411.72 | $162,664.87 |
| | Check #321939 | 134.74 | $162,530.13 |
| | Check #321935 | 994.43 | $161,535.70 |
| | Check #321917 | 260.00 | $161,275.70 |
| | Check #321925 | | |
| 06/28/24 | ACH CASH CONCENTRATION DIOCESE O  1200 CASH C D DIOCESE O CASH C D HSBC  38,927.61 | | $200,203.31 |
| | Check #321874 | 826.08 | $199,377.23 |
| | Check #321969 | 330.00 | $199,047.23 |
| | Check #321898 | 1,038.75 | $198,008.48 |
| | Check #321989 | 389.94 | $197,618.54 |
| | Check #321911 | 177.78 | $197,440.76 |
| | Check #321921 | 190.00 | $197,250.76 |
| | Check #321992 | 156.90 | $197,093.86 |
| | Check #321942 | 2,099.09 | $194,994.77 |
| | Check #321900 | 300.00 | $194,694.77 |
| | Check #321943 | 14,823.45 | $179,871.32 |
| | Check #321959 | 105.60 | $179,765.72 |
| | Check #321936 | 99.43 | $179,666.29 |
| 06/28/24 | ENDING BALANCE | | $179,666.29 |

*All deposited items are credited subject to final payment.*

## ITEMS PAID ON THIS STATEMENT

| | | | |
|---|---|---|---|
| #321169 ......... 1,091.18 | #321454 ......... 10.00 | #321523 ......... 250.00 | #321553 ......... 110.05 |
| #321575 ......... 5,000.00 | #321584 ......... 1,200.00 | #321588 ......... 2,000.00 | #321594 ......... 75.00 |
| #321614 ......... 124.12 | #321621 ......... 150.00 | #321636 ......... 575.51 | #321640 ......... 227.27 |
| #321641 ......... 199.00 | #321650 ......... 68.00 | #321656 ......... 500.00 | #321662 ......... 763.62 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per bank's normal) delivered via fax statements and/or service, please contact your relationship or client service manager.

| | | | |
|---|---|---|---|
| #321669 ......... 3,000.00 | #321675 ......... 10,123.75 | #321681 ......... 53.54 | #321682 ......... 1,840.00 |
| #321684 ......... 150.00 | #321686 ......... 79.47 | #321689 ......... 67.15 | #321690 ......... 75.00 |
| #321691 ......... 1,450.00 | #321693 ......... 100.00 | #321695 ......... 1,600.00 | #321696 ......... 600.00 |
| #321698 ......... 109.83 | #321703 ......... 200.00 | #321705 ......... 39,080.00 | #321706 ......... 900.00 |
| #321707 ......... 150.00 | #321708 ......... 10,006.80 | #321711 ......... 250.00 | #321712 ......... 250.00 |
| #321714 ......... 200.00 | #321717 ......... 688.09 | #321718 ......... 12,308.00 | #321719 ......... 1,042.75 |
| #321720 ......... 769.33 | #321721 ......... 253.60 | #321722 ......... 755.03 | #321723 ......... 780.00 |
| #321724 ......... 284.46 | #321725 ......... 137.63 | #321726 ......... 400.00 | #321727 ......... 250.00 |
| #321728 ......... 53.94 | #321729 ......... 57.00 | #321730 ......... 15.43 | #321732 ......... 150.00 |
| #321733 ......... 300.00 | #321734 ......... 2,592.56 | #321735 ......... 756.00 | #321736 ......... 2,000.00 |
| #321737 ......... 209.65 | #321738 ......... 740.00 | #321740 ......... 400.00 | #321741 ......... 2,000.00 |
| #321744 ......... 99.43 | #321745 ......... 650.00 | #321746 ......... 5,950.00 | #321747 ......... 2,211.60 |
| #321748 ......... 136.97 | #321749 ......... 149,688.91 | #321750 ......... 1,097.43 | #321751 ......... 389.76 |
| #321752 ......... 280.00 | #321753 ......... 309.32 | #321754 ......... 136.00 | #321755 ......... 127.99 |
| #321756 ......... 911.12 | #321757 ......... 1,725.47 | #321758 ......... 425.00 | #321759 ......... 164.78 |
| #321760 ......... 3,527.92 | #321761 ......... 250.00 | #321762 ......... 114.95 | #321763 ......... 26.83 |
| #321766 ......... 39.64 | #321767 ......... 614.64 | #321768 ......... 136.00 | #321770 ......... 136.00 |
| #321771 ......... 136.00 | #321774 ......... 492.26 | #321775 ......... 1,160.78 | #321776 ......... 36.46 |
| #321777 ......... 246.00 | #321779 ......... 25.00 | #321780 ......... 6,000.00 | #321781 ......... 54.75 |
| #321782 ......... 1,146.60 | #321783 ......... 4,806.00 | #321785 ......... 130.80 | #321786 ......... 165.00 |
| #321787 ......... 95.63 | #321788 ......... 149.00 | #321789 ......... 243.47 | #321790 ......... 610.75 |
| #321791 ......... 1,292.54 | #321792 ......... 839.85 | #321793 ......... 135.00 | #321794 ......... 228.89 |
| #321795 ......... 202.50 | #321796 ......... 117.00 | #321797 ......... 341.25 | #321798 ......... 267.73 |
| #321799 ......... 802.50 | #321800 ......... 531.03 | #321801 ......... 972.20 | #321802 ......... 1,200.00 |
| #321803 ......... 31.52 | #321804 ......... 5,000.00 | #321805 ......... 2,000.00 | #321806 ......... 90.00 |
| #321807 ......... 60.10 | #321808 ......... 500.00 | #321809 ......... 287.50 | #321810 ......... 1,197.06 |
| #321814 ......... 334.48 | #321815 ......... 98.76 | #321816 ......... 1,201.47 | #321818 ......... 24,000.00 |
| #321819 ......... 4,354.40 | #321820 ......... 1,900.00 | #321821 ......... 247.90 | #321823 ......... 240.53 |
| #321824 ......... 362.50 | #321825 ......... 99.00 | #321826 ......... 305.52 | #321827 ......... 70.42 |
| #321828 ......... 600.00 | #321829 ......... 138.06 | #321830 ......... 1,527.48 | #321831 ......... 781.00 |
| #321832 ......... 1,200.00 | #321833 ......... 1,509.20 | #321834 ......... 2,000.00 | #321835 ......... 2,000.00 |
| #321839 ......... 165.09 | #321840 ......... 18.00 | #321841 ......... 500.00 | #321842 ......... 50.00 |
| #321844 ......... 50.00 | #321846 ......... 282.00 | #321847 ......... 280.00 | #321851 ......... 160.00 |
| #321852 ......... 75.00 | #321853 ......... 2,724.48 | #321854 ......... 60.00 | #321855 ......... 131.32 |
| #321856 ......... 1,443.75 | #321858 ......... 2,940.00 | #321862 ......... 1,800.00 | #321865 ......... 6,579.04 |

CONTINUED ON NEXT PAGE

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per SOFA part 3(b)), delivered via TIFX statements and/or service, please contact your relationship or client service manager.

*CONTINUED FROM PREVIOUS PAGE*

| | | | |
|---|---|---|---|
| #321866 ......... 221.68 | #321867 ......... 238.86 | #321868 ......... 456.18 | #321869 ......... 17.00 |
| #321870 ......... 26.47 | #321871 ......... 409.64 | #321872 ......... 90.00 | #321873 ......... 28,000.00 |
| #321874 ......... 826.08 | #321875 ......... 37,499.00 | #321876 ......... 38.00 | #321878 ......... 500.00 |
| #321879 ......... 23,108.95 | #321880 ......... 29.95 | #321881 ......... 59.00 | #321882 ......... 493.55 |
| #321883 ......... 445.19 | #321884 ......... 265.69 | #321885 ......... 42.27 | #321886 ......... 90.00 |
| #321887 ......... 32.30 | #321888 ......... 45.40 | #321889 ......... 109.99 | #321891 ......... 2,000.00 |
| #321895 ......... 1,318.22 | #321896 ......... 66.05 | #321897 ......... 924.99 | #321898 ......... 1,038.75 |
| #321899 ......... 1,200.00 | #321900 ......... 300.00 | #321901 ......... 405.00 | #321902 ......... 1,350.00 |
| #321903 ......... 82.00 | #321905 ......... 450.00 | #321906 ......... 465.97 | #321907 ......... 300.00 |
| #321908 ......... 50.00 | #321909 ......... 633.80 | #321911 ......... 177.78 | #321912 ......... 400.00 |
| #321913 ......... 340.00 | #321914 ......... 250.00 | #321915 ......... 53.94 | #321917 ......... 994.43 |
| #321918 ......... 280.00 | #321919 ......... 150.00 | #321921 ......... 190.00 | #321923 ......... 600.00 |
| #321925 ......... 260.00 | #321926 ......... 73.77 | #321927 ......... 19,025.25 | #321928 ......... 771.32 |
| #321929 ......... 68.00 | #321931 ......... 68.00 | #321935 ......... 134.74 | #321936 ......... 99.43 |
| #321939 ......... 1,411.72 | #321942 ......... 2,099.09 | #321943 ......... 14,823.45 | #321944 ......... 885.50 |
| #321945 ......... 528.00 | #321952 ......... 530.92 | #321954 ......... 1,067.38 | #321959 ......... 105.60 |
| #321969 ......... 330.00 | #321989 ......... 389.94 | #321992 ......... 156.90 | |

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per SO 20221 standard) delivered via MX statements and/or service, please contact your relationship or client service manager.

```
-----------------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
-----------------------------------------------------------------------------------------------------------------------------

Level   Account  Account Name                                  Assmnt   Loan
Trans     Date:  SYS JTYP Transaction Description:               Nbr    Ledger        Debits          Credits
-----------------------------------------------------------------------------------------------------------------------------


1         1102    Cash-HSBC-Disbursement Account                       Beginning Balance . . . . . . .          25,727.04
3644475 6/04/24   AP  AP  Cash - Fleet Bank                                                       169,685.69
3644348 6/05/24   OL  CD  ACH CD CAO DISB 6/5/2024               169,685.69
3644369 6/05/24   OL  CD  REPLENISH CAO DISB                      34,070.18
3644573 6/06/24   AP  AP  Cash - Fleet Bank                                                        31,887.04
3644350 6/07/24   OL  CD  ACH CD CAO DISB 6/7/2024                31,887.04
3644611 6/11/24   AP  AP  Cash - Fleet Bank                                                        51,437.72
3644352 6/12/24   OL  CD  ACH CD CAO DISB 6/12/2024               51,437.72
3644643 6/13/24   AP  AP  Cash - Fleet Bank                                                        17,588.28
3644354 6/14/24   OL  CD  ACH CD CAO DISB 6/14/2024               17,588.28
3644687 6/18/24   AP  AP  Cash - Fleet Bank                                                       112,351.39
3644356 6/20/24   OL  CD  ACH CD CAO DISB 6/20/2024              112,351.39
3644413 6/20/24   OL  GJ  Jun 24 HSBC Service Charges                                                 599.27
3644728 6/20/24   AP  AP  Cash - Fleet Bank                                                        34,158.50
3644358 6/21/24   OL  CD  ACH CD CAO DISB 6/21/2024               34,158.50
3644822 6/25/24   AP  AP  Cash - Fleet Bank                                                        82,075.85
3644360 6/26/24   OL  CD  ACH CD CAO DISB 6/26/2024               82,075.85
3644866 6/27/24   AP  AP  Cash - Fleet Bank                                                        38,927.61
3644362 6/28/24   OL  CD  ACH CD CAO DISB 6/28/2024               38,927.61
3644874 6/30/24   AP  AP  Cash - Fleet Bank                                                            31.56
3644876 6/30/24   AP  AP  Cash - Fleet Bank                                                           673.04
3644878 6/30/24   AP  AP  Cash - Fleet Bank                                                        11,881.75
3644880 6/30/24   AP  AP  Cash - Fleet Bank                                                            74.74
3644882 6/30/24   AP  AP  Cash - Fleet Bank                                                           349.90
3644895 6/30/24   AP  AP  Cash - Fleet Bank                                                           209.13
3644897 6/30/24   AP  AP  Cash - Fleet Bank                                                           271.00
3644899 6/30/24   AP  AP  Cash - Fleet Bank                                                           268.05
3644901 6/30/24   AP  AP  Cash - Fleet Bank                                                           204.40
3644903 6/30/24   AP  AP  Cash - Fleet Bank                                                            84.85
3644905 6/30/24   AP  AP  Cash - Fleet Bank                                                         1,117.68
3644907 6/30/24   AP  AP  Cash - Fleet Bank                                                           472.33
3644909 6/30/24   AP  AP  Cash - Fleet Bank                                                            27.35
3644911 6/30/24   AP  AP  Cash - Fleet Bank                                                           164.56
3644913 6/30/24   AP  AP  Cash - Fleet Bank                                                            41.50
3646464 6/30/24   AP  AP  Cash - Fleet Bank                           17.57
3646466 6/30/24   AP  AP  Cash - Fleet Bank                          100.00
3646468 6/30/24   AP  AP  Cash - Fleet Bank                          123.92
3646470 6/30/24   AP  AP  Cash - Fleet Bank                           23.92
3646472 6/30/24   AP  AP  Cash - Fleet Bank                          100.00
3646484 6/30/24   AP  AP  Cash - Fleet Bank                          874.93
3646488 6/30/24   AP  AP  Cash - Fleet Bank                           75.00
                                                                  --------------   --------------
                            Account Totals . . . . . . . . . . . .    573,497.60       554,583.19          18,914.41
                                                                  ==============   ==============   ------------------
                                                          Ending Balance . . . . . . . . .                  44,641.45
                                                                                                    ==================
```

## Central Administrative Office
## Diocesan Purchasing Divison
## Bank Reconciliation
## M& T Account #5004
## G/L Account #1-1101.1
## June 30, 2024

| | | Check # | Amount | | |
|---|---|---|---|---|---|
| **Balance Per Bank** | | | | $ | 293,062.89 |
| Less: | **Outstanding Checks / Fees Accounts Payable** | | | | |
| | **Checks** | | (73,513.81) | | |
| | **Total Outstanding Checks** | | | | (73,513.81) |
| | **Voided Check** | | | | |
| | **Merchant Fee** | | | | (87.66) |
| Less: | **Bank Deposit Error** | | | | |
| Add: | **Outstanding CC & Cash Deposits** | | | | 218.87 |
| | **Total Outstanding Deposits** | | | | |
| | | | | $ | 219,680.29 |
| **Balance Per General Ledger** | | | | $ | 219,680.29 |

Case 1-20-10322-CLB, Doc 3112-1, Filed 09/04/24, Entered 09/04/24 16:30:18, Description: Schedules to June 2024 Monthly Operating Report, Page 61 of 125



# M&T Bank

**FOR INQUIRIES CALL:** NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM  017

000000                                        N

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 5004 | 06/01/24 - 06/30/24 |

| | |
|---|---|
| BEGINNING BALANCE | $1,099.00 |
| DEPOSITS & CREDITS | 5,595,246.80 |
| LESS CHECKS & DEBITS | 5,596,345.80 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2024 | BEGINNING BALANCE | | | $1,099.00 |
| 06/03/2024 | LOCKBOX DEPOSIT | $14,527.76 | | |
| 06/03/2024 | SWEEP INTEREST CREDIT | 113.68 | | |
| 06/03/2024 | MONEY RATE SWEEP REDEMPTION | 281,277.91 | | |
| 06/03/2024 | MERCHANT BNKCD DEPOSIT | | $104.44 | |
| 06/03/2024 | MONEY RATE SWEEP INVESTMENT | | 289,983.84 | |
| 06/03/2024 | 1 CHECK(S) PAID | | 50.07 | 6,880.00 |
| 06/04/2024 | SWEEP INTEREST CREDIT | 39.07 | | |
| 06/04/2024 | MONEY RATE SWEEP REDEMPTION | 289,983.84 | | |
| 06/04/2024 | MONEY RATE SWEEP INVESTMENT | | 296,787.84 | |
| 06/04/2024 | 1 CHECK(S) PAID | | 115.07 | 0.00 |
| 06/05/2024 | SWEEP INTEREST CREDIT | 39.98 | | |
| 06/05/2024 | MONEY RATE SWEEP REDEMPTION | 296,787.84 | | |
| 06/05/2024 | MONEY RATE SWEEP INVESTMENT | | 296,487.48 | |
| 06/05/2024 | 3 CHECK(S) PAID | | 340.34 | 0.00 |
| 06/06/2024 | LOCKBOX DEPOSIT | 2,627.31 | | |
| 06/06/2024 | SWEEP INTEREST CREDIT | 39.94 | | |
| 06/06/2024 | MONEY RATE SWEEP REDEMPTION | 296,487.48 | | |
| 06/06/2024 | MONEY RATE SWEEP INVESTMENT | | 293,045.55 | |
| 06/06/2024 | 2 CHECK(S) PAID | | 3,732.18 | 2,377.00 |
| 06/07/2024 | LOCKBOX DEPOSIT | 287.33 | | |
| 06/07/2024 | SWEEP INTEREST CREDIT | 39.48 | | |
| 06/07/2024 | MONEY RATE SWEEP REDEMPTION | 293,045.55 | | |
| 06/07/2024 | MONEY RATE SWEEP INVESTMENT | | 294,935.36 | |
| 06/07/2024 | 1 CHECK(S) PAID | | 777.00 | 37.00 |
| 06/10/2024 | LOCKBOX DEPOSIT | 2,685.75 | | |
| 06/10/2024 | MERCHANT BNKCD DEPOSIT | 1,117.35 | | |
| 06/10/2024 | SWEEP INTEREST CREDIT | 119.20 | | |
| 06/10/2024 | MONEY RATE SWEEP REDEMPTION | 294,935.36 | | |
| 06/10/2024 | MONEY RATE SWEEP INVESTMENT | | 291,480.22 | |
| 06/10/2024 | 2 CHECK(S) PAID | | 5,654.44 | 1,760.00 |
| 06/11/2024 | LOCKBOX DEPOSIT | 368.30 | | |
| 06/11/2024 | DEPOSIT | 43.59 | | |
| 06/11/2024 | DEPOSIT | 40.00 | | |
| 06/11/2024 | SWEEP INTEREST CREDIT | 39.27 | | |

Case 1-20-10322-CLB    Doc 2112-1    Filed 09/04/24    Entered 09/04/24 16:30:18,
MANUFACTURERS AND TRADERS TRUST COMPANY
Description:   Schedules to June 2024 Monthly Operating Report, Page 62 of 125
DIP Account on June 2024 Monthly Operating Report



# M&T Bank

**FOR INQUIRIES CALL:**   **NOT FOR PROFIT WESTERN NY**
                    **(716) 848-7355**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| █5004 | 06/01/24 - 06/30/24 |

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/11/2024 | MONEY RATE SWEEP REDEMPTION | 291,480.22 | | |
| 06/11/2024 | MONEY RATE SWEEP INVESTMENT | | 292,434.89 | |
| 06/11/2024 | 5 CHECK(S) PAID | | 1,098.49 | 198.00 |
| 06/12/2024 | Adjustment Services Case # █████ | 40.00 | | |
| 06/12/2024 | SWEEP INTEREST CREDIT | 39.40 | | |
| 06/12/2024 | MONEY RATE SWEEP REDEMPTION | 292,434.89 | | |
| 06/12/2024 | MONEY RATE SWEEP INVESTMENT | | 291,334.11 | |
| 06/12/2024 | 3 CHECK(S) PAID | | 1,378.18 | 0.00 |
| 06/13/2024 | LOCKBOX DEPOSIT ███ | 25,272.40 | | |
| 06/13/2024 | DEPOSIT | 160.00 | | |
| 06/13/2024 | SWEEP INTEREST CREDIT | 39.25 | | |
| 06/13/2024 | MONEY RATE SWEEP REDEMPTION | 291,334.11 | | |
| 06/13/2024 | MONEY RATE SWEEP INVESTMENT | | 271,609.69 | |
| 06/13/2024 | 1 CHECK(S) PAID | | 38,565.07 | 6,631.00 |
| 06/14/2024 | LOCKBOX DEPOSIT ███ | 107.06 | | |
| 06/14/2024 | SWEEP INTEREST CREDIT | 36.59 | | |
| 06/14/2024 | MONEY RATE SWEEP REDEMPTION | 271,609.69 | | |
| 06/14/2024 | MONEY RATE SWEEP INVESTMENT | | 278,384.34 | 0.00 |
| 06/17/2024 | LOCKBOX DEPOSIT ███ | 12,652.55 | | |
| 06/17/2024 | SWEEP INTEREST CREDIT | 112.51 | | |
| 06/17/2024 | MONEY RATE SWEEP REDEMPTION | 278,384.34 | | |
| 06/17/2024 | NYS DTF SALES Tax Paymnt ███████ | | 131.34 | |
| 06/17/2024 | MONEY RATE SWEEP INVESTMENT | | 284,942.06 | 6,076.00 |
| 06/18/2024 | LOCKBOX DEPOSIT ███ | 56.31 | | |
| 06/18/2024 | SWEEP INTEREST CREDIT | 38.39 | | |
| 06/18/2024 | MONEY RATE SWEEP REDEMPTION | 284,942.06 | | |
| 06/18/2024 | MONEY RATE SWEEP INVESTMENT | | 291,112.76 | 0.00 |
| 06/20/2024 | LOCKBOX DEPOSIT ███ | 880.00 | | |
| 06/20/2024 | SWEEP INTEREST CREDIT | 78.44 | | |
| 06/20/2024 | MERCHANT BNKCD DEPOSIT █████ | 61.26 | | |
| 06/20/2024 | DEPOSIT | 40.00 | | |
| 06/20/2024 | MONEY RATE SWEEP REDEMPTION | 291,112.76 | | |
| 06/20/2024 | MONEY RATE SWEEP INVESTMENT | | 291,502.46 | 670.00 |
| 06/21/2024 | LOCKBOX DEPOSIT ███ | 11,158.38 | | |
| 06/21/2024 | SWEEP INTEREST CREDIT | 39.27 | | |
| 06/21/2024 | MONEY RATE SWEEP REDEMPTION | 291,502.46 | | |
| 06/21/2024 | MONEY RATE SWEEP INVESTMENT | | 296,665.11 | 6,705.00 |
| 06/24/2024 | LOCKBOX DEPOSIT ███ | 8,694.00 | | |
| 06/24/2024 | SWEEP INTEREST CREDIT | 119.90 | | |

Case 1-20-10322-CLB   Doc 3112-1   Filed 09/04/24   Entered 09/04/24 16:30:18,
Description:   Schedules to June 2024 Monthly Operating Report, Page 63 of 125

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

FOR INQUIRIES CALL: **NOT FOR PROFIT WESTERN NY**
(716) 848-7355

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮5004 | **06/01/24 - 06/30/24** |

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/24/2024 | MONEY RATE SWEEP REDEMPTION | 296,665.11 | | |
| 06/24/2024 | MONEY RATE SWEEP INVESTMENT | | 294,888.01 | |
| 06/24/2024 | 3 CHECK(S) PAID | | 15,852.00 | 1,444.00 |
| 06/25/2024 | LOCKBOX DEPOSIT ▮ | 935.50 | | |
| 06/25/2024 | DEPOSIT | 85.58 | | |
| 06/25/2024 | DEPOSIT | 40.00 | | |
| 06/25/2024 | SWEEP INTEREST CREDIT | 39.73 | | |
| 06/25/2024 | MONEY RATE SWEEP REDEMPTION | 294,888.01 | | |
| 06/25/2024 | MONEY RATE SWEEP INVESTMENT | | 289,752.79 | |
| 06/25/2024 | 5 CHECK(S) PAID | | 7,680.03 | 0.00 |
| 06/26/2024 | LOCKBOX DEPOSIT ▮ | 1,067.60 | | |
| 06/26/2024 | SWEEP INTEREST CREDIT | 39.04 | | |
| 06/26/2024 | MONEY RATE SWEEP REDEMPTION | 289,752.79 | | |
| 06/26/2024 | MONEY RATE SWEEP INVESTMENT | | 289,556.99 | |
| 06/26/2024 | 1 CHECK(S) PAID | | 864.44 | 438.00 |
| 06/27/2024 | LOCKBOX DEPOSIT ▮ | 3,235.32 | | |
| 06/27/2024 | SWEEP INTEREST CREDIT | 39.01 | | |
| 06/27/2024 | MONEY RATE SWEEP REDEMPTION | 289,556.99 | | |
| 06/27/2024 | MONEY RATE SWEEP INVESTMENT | | 291,790.58 | |
| 06/27/2024 | 2 CHECK(S) PAID | | 245.74 | 1,233.00 |
| 06/28/2024 | SWEEP INTEREST CREDIT | 39.31 | | |
| 06/28/2024 | MONEY RATE SWEEP REDEMPTION | 291,790.58 | | |
| 06/28/2024 | MONEY RATE SWEEP INVESTMENT | | 293,062.89 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 62 | 30 | |

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 88038 | 06/10/24 | 5,599.44 | 88047 | 06/03/24 | 50.07 | 88056 | 06/11/24 | 459.63 |
| 88039 | 06/05/24 | 183.00 | 88048 | 06/07/24 | 777.00 | 88057 | 06/27/24 | 55.20 |
| 88040 | 06/06/24 | 3,540.35 | 88049 | 06/05/24 | 55.93 | 88059* | 06/25/24 | 6,832.00 |
| 88041 | 06/10/24 | 55.00 | 88050 | 06/13/24 | 38,565.07 | 88060 | 06/25/24 | 114.98 |
| 88042 | 06/05/24 | 101.41 | 88051 | 06/12/24 | 85.01 | 88061 | 06/24/24 | 7,742.16 |
| 88043 | 06/12/24 | 90.40 | 88052 | 06/12/24 | 1,202.77 | 88062 | 06/25/24 | 64.74 |
| 88044 | 06/11/24 | 142.82 | 88053 | 06/11/24 | 178.74 | 88063 | 06/26/24 | 864.44 |
| 88045 | 06/04/24 | 115.07 | 88054 | 06/11/24 | 288.53 | 88064 | 06/27/24 | 190.54 |
| 88046 | 06/06/24 | 191.83 | 88055 | 06/11/24 | 28.77 | 88066* | 06/25/24 | 229.71 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2112-1    Filed 09/04/24    Entered 09/04/24 16:30:18,
Description:    Schedules to June 2024 Monthly Operating Report, Page 64 of 125



**FOR INQUIRIES CALL:** **NOT FOR PROFIT WESTERN NY**
**(716) 848-7355**

| ACCOUNT TYPE | |
|---|---|
| **CORPORATE CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▌5004 | **06/01/24 - 06/30/24** |

**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**

### CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 88067 | 06/25/24 | 438.60 | 88068 | 06/24/24 | 12.39 | 88070* | 06/24/24 | 8,097.45 |

* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 30 |
|---|---|
| AMOUNT OF CHECKS PAID | $76,353.05 |

Case 1-20-10322-CLB MANUFACTURERS AND TRADERS TRUST COMPANY Entered 09/04/24 16:30:18,
Description: Schedules or Summary of Monthly Operating Report, Page 65 of 125

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**   **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**   **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**   **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**   **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**   **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**   **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**   **Enter the total of STEPS 5 & 6.**

$

**STEP 8**   **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**   **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services,
please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)        ©2016 M&T Bank. Member FDIC.



DIOCESE OF BUFFALO
DIOCESAN PURCHASING DIVISION
DIP ACCOUNT
795 MAIN ST
BUFFALO NY 14203

## Sweep Service

*June 1,2024 thru June 30,2024*

| **DIOCESE OF BUFFALO** | Account credited | **For assistance call** |
|---|---|---|
| | Corporate Checking | **Not For Profit Western Ny** |
| | ▌5004 | *(716) 848-7355* |

### Activity Summary

| | | | |
|---|---|---|---|
| Federal withholding YTD | $0.00 | Federal withholding this statement | $0.00 |
| Average investment YTD | $281,752.08 | Days invested | 30 |
| Interest earned YTD | $2,087.70 | Average investment balance | $289,984.03 |
| | | Average daily rate | 4.8500% |
| | | **Interest earned as of 06-30-24** | $1,172.02 |

### M&T MONEY RATE SWEEP-MULTI ACCT

| Date | Net Change | Amount | Rate | Interest |
|---|---|---|---|---|
| 06-01-2024 | $0.00 | $281,277.91 | 4.8500% | $37.89 |
| 06-02-2024 | 0.00 | 281,277.91 | 4.8500% | 37.90 |
| 06-03-2024 | 8,705.93 | 289,983.84 | 4.8500% | 39.07 |
| 06-04-2024 | 6,804.00 | 296,787.84 | 4.8500% | 39.98 |
| 06-05-2024 | (300.36) | 296,487.48 | 4.8500% | 39.94 |
| 06-06-2024 | (3,441.93) | 293,045.55 | 4.8500% | 39.48 |
| 06-07-2024 | 1,889.81 | 294,935.36 | 4.8500% | 39.73 |
| 06-08-2024 | 0.00 | 294,935.36 | 4.8500% | 39.74 |
| 06-09-2024 | 0.00 | 294,935.36 | 4.8500% | 39.73 |
| 06-10-2024 | (3,455.14) | 291,480.22 | 4.8500% | 39.27 |
| 06-11-2024 | 954.67 | 292,434.89 | 4.8500% | 39.40 |
| 06-12-2024 | (1,100.78) | 291,334.11 | 4.8500% | 39.25 |
| 06-13-2024 | (19,724.42) | 271,609.69 | 4.8500% | 36.59 |
| 06-14-2024 | 6,774.65 | 278,384.34 | 4.8500% | 37.50 |
| 06-15-2024 | 0.00 | 278,384.34 | 4.8500% | 37.51 |
| 06-16-2024 | 0.00 | 278,384.34 | 4.8500% | 37.50 |
| 06-17-2024 | 6,557.72 | 284,942.06 | 4.8500% | 38.39 |
| 06-18-2024 | 6,170.70 | 291,112.76 | 4.8500% | 39.22 |
| 06-19-2024 | 0.00 | 291,112.76 | 4.8500% | 39.22 |
| 06-20-2024 | 389.70 | 291,502.46 | 4.8500% | 39.27 |
| 06-21-2024 | 5,162.65 | 296,665.11 | 4.8500% | 39.97 |
| 06-22-2024 | 0.00 | 296,665.11 | 4.8500% | 39.96 |
| 06-23-2024 | 0.00 | 296,665.11 | 4.8500% | 39.97 |
| 06-24-2024 | (1,777.10) | 294,888.01 | 4.8500% | 39.73 |
| 06-25-2024 | (5,135.22) | 289,752.79 | 4.8500% | 39.04 |
| 06-26-2024 | (195.80) | 289,556.99 | 4.8500% | 39.01 |
| 06-27-2024 | 2,233.59 | 291,790.58 | 4.8500% | 39.31 |
| 06-28-2024 | 1,272.31 | 293,062.89 | 4.8500% | 39.48 |
| 06-29-2024 | 0.00 | 293,062.89 | 4.8500% | 39.48 |

Case 1-20-10322-CLB,   Doc 3112-1,   Filed 09/04/24,   Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 67 of 125



**DIOCESE OF BUFFALO**
**DIOCESAN PURCHASING DIVISION**
**DIP ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

**M&T MONEY RATE SWEEP-MULTI ACCT**

| Date | Net Change | Amount | Rate | Interest |
|------|-----------|--------|------|----------|
| 06-30-2024 | 0.00 | 293,062.89 | 4.8500% | 39.49 |
| Total Interest Earned | | | | $1,172.02 |

# DIOCESAN PURCHASING DIVISION &
## Outstanding Checks
## As of Jun 30, 2024
## 1101-0 - CASH

Filter Criteria includes: 1) Uncleared Transactions; 2) Checks. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt |
|---|---|---|---|
| 87990 | 4/9/24 | G.I.A. Publications, Inc. | -286.34 |
| 88031 | 5/16/24 | Cleve-Hill Tire and Auto | -130.47 |
| 88058 | 6/20/24 | Cathedral Candle Co | -8,529.83 |
| 88065 | 6/20/24 | Franklin X. McCormick, Inc. | -140.75 |
| 88069 | 6/20/24 | ROBERT F. GAISER, INC. | -103.60 |
| 88071 | 6/27/24 | Cathedral Candle Co | -62,075.26 |
| 88072 | 6/27/24 | Catholic Book Publishing | -529.67 |
| 88073 | 6/27/24 | CATHOLIC SUPPLY OF S | -434.00 |
| 88074 | 6/27/24 | F.J. Remey Co. Inc. | -102.33 |
| 88075 | 6/27/24 | KEMCO SALES, LLC | -754.39 |
| 88076 | 6/27/24 | KOLEY'S | -371.24 |
| 88077 | 6/27/24 | UniFirst | -55.93 |
| | | **Total** | **-73,513.81** |

## DIOCESAN PURCHASING DIVISION &
### Other Outstanding Items
### As of Jun 30, 2024
### 1101-0 - CASH

Filter Criteria includes: 1) Uncleared Transactions; 2) Others. Report order is by Number.

| Trans No | Date | Trans Desc | Trans Amt | Balance |
|----------|------|------------|-----------|---------|
| 10-01 | 6/30/24 | Deferred Revenue | 118.45 | 118.45 |
| 10-05 | 6/30/24 | CardConnect CC Service C | -87.66 | 30.79 |
| 10-07 | 6/30/24 | Deferred Revenue | 100.42 | 131.21 |
| | | **Total** | **131.21** | |

# DIOCESAN PURCHASING DIVISION &
## Account Register
### For the Period From Jun 1, 2024 to Jun 30, 2024
### 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|------|-----------|-------------|----------------|---------|
| | | | Beginning Balance | | | 271,031.23 |
| 6/3/24 | LB060324 | Deposit | ST. BENEDICT RECTO | 386.00 | | 271,417.23 |
| | | Deposit | ST. ANDREW RECTOR | 42.75 | | 271,459.98 |
| | | Deposit | MOST PRECIOUS BLO | 1,636.00 | | 273,095.98 |
| | | Deposit | ST. ANDREW RECTOR | 556.00 | | 273,651.98 |
| | | Deposit | ST. FRANCIS OF ASSIS | 558.28 | | 274,210.26 |
| 6/3/24 | LX060324 | Deposit | SACRED HEART PARIS | 343.33 | | 274,553.59 |
| | | Deposit | CORONATION RECTO | 120.00 | | 274,673.59 |
| | | Deposit | FR. JUSTIN SENIOR FR | 535.00 | | 275,208.59 |
| | | Deposit | ST. LEO THE GREAT C | 318.53 | | 275,527.12 |
| | | Deposit | ST. MARGARET RECTO | 33.00 | | 275,560.12 |
| | | Deposit | ST. MARK RECTORY | 186.64 | | 275,746.76 |
| | | Deposit | NATIVITY OF THE BVM | 484.00 | | 276,230.76 |
| | | Deposit | ST. LOUIS CHURCH | 1,817.30 | | 278,048.06 |
| | | Deposit | ST. MARY's Church | 31.56 | | 278,079.62 |
| | | Deposit | CENTRAL PURCHASIN | 179.45 | | 278,259.07 |
| | | Deposit | ST. TIMOTHY RECTOR | 1,176.00 | | 279,435.07 |
| | | Deposit | OUR LADY OF CHARIT | 155.25 | | 279,590.32 |
| | | Deposit | BL. MOTHER TERESA | 534.00 | | 280,124.32 |
| | | Deposit | O. L. OF CZESTOCHO | 703.70 | | 280,828.02 |
| | | Deposit | ST. MICHAEL RECTOR | 321.50 | | 281,149.52 |
| | | Deposit | O.L. OF PERPETUAL H | 270.56 | | 281,420.08 |
| | | Deposit | HOLY CROSS RECTOR | 339.20 | | 281,759.28 |
| | | Deposit | ST. GREGORY THE GR | 3,780.00 | | 285,539.28 |
| | | Deposit | DPD/CUS | 19.71 | | 285,558.99 |
| 6/6/24 | 88050 | Withdraw | Cathedral Candle Co | | 38,565.07 | 246,993.92 |
| 6/6/24 | 88051 | Withdraw | Catholic Book Publishing | | 85.01 | 246,908.91 |
| 6/6/24 | 88052 | Withdraw | CAVANAGH COMPANY | | 1,202.77 | 245,706.14 |
| 6/6/24 | 88053 | Withdraw | DELL MARKING L.P. | | 178.74 | 245,527.40 |
| 6/6/24 | 88054 | Withdraw | Eaton Office Supply | | 288.53 | 245,238.87 |
| 6/6/24 | 88055 | Withdraw | GREEN MOUNTAIN EL | | 28.77 | 245,210.10 |
| 6/6/24 | 88056 | Withdraw | KEMCO SALES, LLC | | 459.63 | 244,750.47 |
| 6/6/24 | LB060624 | Deposit | CATHOLIC PURCHASIN | 140.25 | | 244,890.72 |
| | | Deposit | GOOD SHEPHERD CH | 980.17 | | 245,870.89 |
| | | Deposit | IMMACULATE CONCEP | 140.89 | | 246,011.78 |
| | | Deposit | ST. PETER RECTORY | 1,366.00 | | 247,377.78 |
| 6/7/24 | LB060724 | Deposit | INFANT OF PRAGUE R | 33.00 | | 247,410.78 |
| | | Deposit | ST. ELIZABETH ANN S | 254.33 | | 247,665.11 |
| 6/10/24 | LB061024 | Deposit | ST. PIUS X CHURCH | 1,622.50 | | 249,287.61 |
| | | Deposit | O.L POMPEII OFFICE | 226.75 | | 249,514.36 |
| | | Deposit | ST. ANTHONY RECTOR | 675.50 | | 250,189.86 |
| | | Deposit | CATHOLIC HEALTH | 161.00 | | 250,350.86 |
| 6/11/24 | LB061124 | Deposit | INSTITUTIONAL COMM | 368.30 | | 250,719.16 |
| 6/13/24 | LB061324 | Deposit | SACRED HEART VILLA | 144.00 | | 250,863.16 |
| | | Deposit | HOLY TRINITY CHURC | 399.33 | | 251,262.49 |
| | | Deposit | FATIMA SHRINE-BASILI | 14,000.00 | | 265,262.49 |
| | | Deposit | ST. MARK RECTORY | 843.00 | | 266,105.49 |
| | | Deposit | O. L. OF CZESTOCHO | 1,181.00 | | 267,286.49 |
| | | Deposit | HOLY SPIRIT CHURCH | 556.00 | | 267,842.49 |
| | | Deposit | ST. PHILIP THE APOST | 37.80 | | 267,880.29 |
| | | Deposit | ST. MARY OF THE LAK | 596.52 | | 268,476.81 |
| | | Deposit | ST. THOMAS AQUINAS | 39.00 | | 268,515.81 |
| | | Deposit | BLESSED SACRAMENT | 37.00 | | 268,552.81 |
| | | Deposit | HOLY TRINITY CHURC | 448.00 | | 269,000.81 |
| | | Deposit | ST. JOHN | 1,088.00 | | 270,088.81 |
| | | Deposit | ST. JOHN VIANNEY CH | 324.00 | | 270,412.81 |
| | | Deposit | OUR LADY OF HOPE | 401.30 | | 270,814.11 |
| | | Deposit | CORPUS CHRISTI CHU | 2,144.00 | | 272,958.11 |
| 6/13/24 | LX061324 | Deposit | ST. ANTHONY RECTOR | 32.00 | | 272,990.11 |
| | | Deposit | ST. ROSE OF LIMA RE | 226.00 | | 273,216.11 |
| | | Deposit | ST. ROSE OF LIMA RE | 46.00 | | 273,262.11 |
| | | Deposit | FOURTEEN HOLY HEL | 1,366.00 | | 274,628.11 |
| | | Deposit | | | | |

# DIOCESAN PURCHASING DIVISION &
## Account Register
### For the Period From Jun 1, 2024 to Jun 30, 2024
### 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|------|-----------|-------------|----------------|---------|
| | | Deposit | ST. VINCENT DE PAUL | 91.00 | | 275,909.11 |
| | | Deposit | ST. MARY RECTORY | 82.45 | | 275,991.56 |
| 6/14/24 | LB061424 | Deposit | CATHOLIC PURCHASIN | 107.06 | | 276,098.62 |
| 6/17/24 | 10-08 | Other | Sales Tax Payable | | 131.34 | 275,967.28 |
| 6/17/24 | LB061724 | Deposit | INSTITUTIONAL COMM | 188.00 | | 276,155.28 |
| | | Deposit | QUEEN OF HEAVEN R | 2,435.85 | | 278,591.13 |
| | | Deposit | ST. JOSEPH UNIVERSI | 131.00 | | 278,722.13 |
| | | Deposit | IMMACULATE CONCEP | 715.73 | | 279,437.86 |
| | | Deposit | ST. JAMES RECTORY | 972.05 | | 280,409.91 |
| | | Deposit | SACRED HEART CHUR | 101.41 | | 280,511.32 |
| | | Deposit | INSTITUTIONAL COMM | 377.39 | | 280,888.71 |
| | | Deposit | INSTITUTIONAL COMM | 409.50 | | 281,298.21 |
| | | Deposit | CATHOLIC HEALTH | 120.78 | | 281,418.99 |
| | | Deposit | ST. JOSEPH RECTOR | 286.00 | | 281,704.99 |
| | | Deposit | DIOCESAN CEMETERI | 4,828.84 | | 286,533.83 |
| | | Deposit | SS. PETER AND PAUL | 720.00 | | 287,253.83 |
| | | Deposit | HOLY FAMILY PARISH | 1,366.00 | | 288,619.83 |
| 6/18/24 | LB061824 | Deposit | SAINT JOHN PAUL II P | 56.31 | | 288,676.14 |
| 6/20/24 | 88057 | Withdraw | BARTON COTTON, RPS | | 55.20 | 288,620.94 |
| 6/20/24 | 88058 | Withdraw | Cathedral Candle Co | | 8,529.83 | 280,091.11 |
| 6/20/24 | 88059 | Withdraw | CATHOLIC SUPPLY OF | | 6,832.00 | 273,259.11 |
| 6/20/24 | 88060 | Withdraw | Cleve-Hill Tire and Auto | | 114.98 | 273,144.13 |
| 6/20/24 | 88061 | Withdraw | CRYSTAL PRINTING | | 7,742.16 | 265,401.97 |
| 6/20/24 | 88062 | Withdraw | DELL MARKETING L.P. | | 64.74 | 265,337.23 |
| 6/20/24 | 88063 | Withdraw | FIRESIDE CATHOLIC P | | 864.44 | 264,472.79 |
| 6/20/24 | 88064 | Withdraw | F.J. Remey Co. Inc. | | 190.54 | 264,282.25 |
| 6/20/24 | 88065 | Withdraw | Franklin X. McCormick, I | | 140.75 | 264,141.50 |
| 6/20/24 | 88066 | Withdraw | HON COMPANY | | 229.71 | 263,911.79 |
| 6/20/24 | 88067 | Withdraw | KEMCO SALES, LLC | | 438.60 | 263,473.19 |
| 6/20/24 | 88068 | Withdraw | KOLEY'S | | 12.39 | 263,460.80 |
| 6/20/24 | 88069 | Withdraw | ROBERT F. GAISER, IN | | 103.60 | 263,357.20 |
| 6/20/24 | 88070 | Withdraw | TOPS MARKETS LLC | | 8,097.45 | 255,259.75 |
| 6/20/24 | LB062024 | Deposit | SS. PETER AND PAUL | 880.00 | | 256,139.75 |
| 6/21/24 | LB062124 | Deposit | CANISIUS JESUIT COM | 91.00 | | 256,230.75 |
| | | Deposit | ST. GREGORY THE GR | 293.61 | | 256,524.36 |
| | | Deposit | ST. FRANCIS OF ASSIS | 31.20 | | 256,555.56 |
| | | Deposit | ST. FRANCIS OF ASSIS | 120.00 | | 256,675.56 |
| | | Deposit | ST. COLUMBAN ON TH | 131.70 | | 256,807.26 |
| | | Deposit | ASCENSION PARISH | 910.00 | | 257,717.26 |
| | | Deposit | ST. JOHN THE BAPTIS | 73.80 | | 257,791.06 |
| | | Deposit | NATIVITY OF THE BVM | 850.15 | | 258,641.21 |
| | | Deposit | O.L. OF BISTRICA REC | 163.46 | | 258,804.67 |
| | | Deposit | ST. ANTHONY CHURC | 71.33 | | 258,876.00 |
| | | Deposit | ST. FRANCIS OF ASSIS | 400.60 | | 259,276.60 |
| | | Deposit | ST. STANISLAUS RECT | 61.00 | | 259,337.60 |
| | | Deposit | ST. CASIMIR CHURCH | 121.95 | | 259,459.55 |
| | | Deposit | CHRIST OUR HOPE | 38.28 | | 259,497.83 |
| | | Deposit | ST. MARY OF LOURDE | 29.54 | | 259,527.37 |
| | | Deposit | ST. JUDE CENTER | 703.90 | | 260,231.27 |
| | | Deposit | SACRED HEART ACAD | 59.57 | | 260,290.84 |
| | | Deposit | ST. JOSAPHAT RECTO | 951.50 | | 261,242.34 |
| | | Deposit | O.L. OF CZESTOCHOW | 1,680.25 | | 262,922.59 |
| | | Deposit | HOLY FAMILY PARISH | 57.74 | | 262,980.33 |
| | | Deposit | ST. MARY OF THE ANG | 3,356.00 | | 266,336.33 |
| | | Deposit | ST. CHRISTOPHER | 63.50 | | 266,399.83 |
| | | Deposit | ST. TERESA CHURCH | 898.30 | | 267,298.13 |
| 6/24/24 | LB062424 | Deposit | ST. BENEDICT RECTO | 473.00 | | 267,771.13 |
| | | Deposit | ST. STEPHEN RECTOR | 30.00 | | 267,801.13 |
| | | Deposit | FATIMA SHRINE-BASILI | 7,000.00 | | 274,801.13 |
| | | Deposit | ST. TERESA RECTORY | 1,191.00 | | 275,992.13 |
| 6/25/24 | LB062524 | Deposit | CATHOLIC HEALTH | 50.00 | | 276,042.13 |
| | | Deposit | IMMACULATE CONCEP | 40.00 | | 276,082.13 |

# DIOCESAN PURCHASING DIVISION &
## Account Register
### For the Period From Jun 1, 2024 to Jun 30, 2024
### 1101-0 - CASH

Filter Criteria includes: Report order is by Date.

| Date | Trans No | Type | Trans Desc | Deposit Amt | Withdrawal Amt | Balance |
|------|----------|------|------------|-------------|----------------|---------|
| | | Deposit | SS Peter & Paul | 69.00 | | 276,826.63 |
| | | Deposit | ST. JOHN THE BAPTIS | 101.00 | | 276,927.63 |
| 6/26/24 | LB062624 | Deposit | ST. GABRIEL CHURCH | 379.60 | | 277,307.23 |
| | | Deposit | RESURRECTION PARI | 688.00 | | 277,995.23 |
| 6/27/24 | 88071 | Withdraw | Cathedral Candle Co | | 62,075.26 | 215,919.97 |
| 6/27/24 | 88072 | Withdraw | Catholic Book Publishing | | 529.67 | 215,390.30 |
| 6/27/24 | 88073 | Withdraw | CATHOLIC SUPPLY OF | | 434.00 | 214,956.30 |
| 6/27/24 | 88074 | Withdraw | F.J. Remey Co. Inc. | | 102.33 | 214,853.97 |
| 6/27/24 | 88075 | Withdraw | KEMCO SALES, LLC | | 754.39 | 214,099.58 |
| 6/27/24 | 88076 | Withdraw | KOLEY'S | | 371.24 | 213,728.34 |
| 6/27/24 | 88077 | Withdraw | UniFirst | | 55.93 | 213,672.41 |
| 6/27/24 | LB062724 | Deposit | ST. ANTHONY RECTOR | 1,752.32 | | 215,424.73 |
| | | Deposit | OUR LADY OF MERCY | 1,483.00 | | 216,907.73 |
| 6/30/24 | 10-01 | Other | Cash | 1,053.57 | | 217,961.30 |
| 6/30/24 | 10-01 | Other | Deferred Revenue | 118.45 | | 218,079.75 |
| 6/30/24 | 10-05 | Other | CardConnect CC Servic | | 87.66 | 217,992.09 |
| 6/30/24 | 10-07 | Other | Cash | 1,587.78 | | 219,579.87 |
| 6/30/24 | 10-07 | Other | Deferred Revenue | 100.42 | | 219,680.29 |
| | | | **Total** | **87,415.79** | **138,766.73** | |

Central Administrative Office
Payroll Account #2
Bank Reconciliation
HSBC 4140
G/L Account #1-1109.2
June 30, 2024

| | |
|---|---:|
| **Balance Per HSBC** | 13,995.87 |
| | |
| **General Ledger Balance** | 13,418.73 |
| | |
| ADP Cash Concentration Wage Pay 7/6/2022 | 90.00 |
| ADP Cash Concentration Wage Pay 1/4/2023 | 63.10 |
| ADP Cash Concentration Wage Pay 5/23/23 | 135.69 |
| ADP Cash Concentration Wage Pay 6/6/23 | 571.20 |
| 1 Check O/S | 418.70 |
| Researching Sept 23 First Pay | 1,128.21 |
| ADP Cash Concentration Wage Pay 10/03/2023 | 880.15 |
| Misc Rounding Error | 0.17 |
| ADP Cash Concentration 12/5/23 | 41.56 |
| December Researching | 368.70 |
| Adjustment For Medical/Dental | (59.92) |
| Check #1758 JR | (1,570.85) |
| JR Credit 03/07/2024 Pay | (3,148.01) |
| April 24 Pay #2 | (1,222.66) |
| May 2024 Pay #3 | 3,000.00 |
| ADP Cash Concentration Wage Pay 6/4/24 | 125.60 |
| June 2024 Pay #2 | (244.50) |
| | |
| Adjusted G/L Balance | 13,995.87 |
| Proof | (0.00) |



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
PAYROLL ACCOUNT # 2
795 MAIN ST
BUFFALO          NY  142031250

___ CORPORATE ANALYZED
     CHECKING

ACCOUNT NUMBER  ████4140
STATEMENT PERIOD  06/01/24 TO 06/28/24

*DIOCESE OF BUFFALO*
*PAYROLL ACCOUNT # 2*

| | |
|---|---:|
| BEGINNING BALANCE | $13,870.27 |
| DEPOSITS & OTHER ADDITIONS | $520,704.06 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $520,578.46 |
| ENDING BALANCE | $13,995.87 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---:|---:|---:|
| 06/01/24 | OPENING BALANCE | | | $13,870.27 |
| 06/04/24 | ACH CASH CONCENTRATION ADP WAGE PAY-WAGE PAY ADP WAGE  WAGE PAY ████ | 125.60 | | $13,995.87 |
| 06/12/24 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 233,474.20 | | $247,470.07 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ████ | | 171,169.33 | $76,300.74 |
| 06/13/24 | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax ████ 0 | | 62,304.87 | $13,995.87 |
| 06/26/24 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 287,104.26 | | $301,100.13 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ████ | | 216,160.12 | $84,940.01 |
| 06/27/24 | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax 09MBR ████ | | 70,944.14 | $13,995.87 |
| 06/28/24 | ENDING BALANCE | | | $13,995.87 |

*All deposited items are credited subject to final payment.*

---

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.

*Please examine this statement at once. If you find errors or discrepancies, please notify us at the above address.*

HSBC Bank USA, N.A. (Rev. 1/2022) sMe
Page 1 of 2

For Consumer Accounts Only:

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Electronic transfers (called transfers below) means a) deposits, withdrawals, or payments made at an ATM or store terminal, b) bill payer transfers c) all other electronic transfers (e.g., payroll deposits, Social Security deposits, insurance payments, etc.).

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, TELEPHONE US OR WRITE TO US AS SOON AS YOU CAN -- USE THE TELEPHONE NUMBER OR ADDRESS ON THE FRONT OF THIS STATEMENT.

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1) Tell us your name and account number (if any).
    (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

© 2024 HSBC Bank USA, National Association
HSBC Bank USA, National Association
Member FDIC.



Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per SB 2021 standard) delivered via MX statements and/or advice, please contact your relationship / client service manager.

```
--------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
--------------------------------------------------------------------------------------------------------------------
Level  Account  Account Name                                      Assmnt    Loan
Trans    Date:  SYS JTYP Transaction Description:                   Nbr    Ledger         Debits          Credits
--------------------------------------------------------------------------------------------------------------------


1         1109.2  Cash-HSBC-P/R-C.Center/Parish                   Beginning Balance  . . . . . . .        13,174.23
3644373 6/12/24   OL   CD   ACH CD MBR PAYROLL 6/12/2024                            233,474.20
3644383 6/26/24   OL   CD   ACH CD MBR PAYROLL 6/26/2024                            287,104.26
3643243 6/30/24   OL   GJ   June 24 MBR Tax Impounds                                                   133,249.01
3643248 6/30/24   XL   GJ   MBR Withhold June 24                                    147,086.85
3643415 6/30/24   XL   GJ   June 24 MBR Payroll                                                        534,171.80
                                                                                  --------------    --------------
                            Account Totals . . . . . . . . . . . .                  667,665.31        667,420.81          244.50
                                                                                  ==============    ==============    ==================
                                                                Ending Balance . . . . . . . .                         13,418.73
                                                                                                                       ==================
```

Central Administrative Office
Payroll Account #3
Bank Reconciliation
HSBC x4174
G/L Account #1-1109.3
June 30, 2024

| | |
|---|---:|
| Balance Per HSBC | 4,459.67 |
| | |
| Balance per G/L | 2,843.67 |
| | |
| Stale Check 3/07/2023 to be Re-issued | 170.10 |
| Stale Check  4/04/2023 to be Re-issued | 1,083.10 |
| Stale Check 8/30/23 to be Re-issued | 197.90 |
| Stale Check 11/01/23 to be Re-issued | 164.90 |
| | |
| Adjusted Balance | 4,459.67 |
| | - |



P.O. Box 1393
Buffalo, NY 14240-1393

**Questions?**
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
**HSBC**
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
PAYROLL ACCOUNT # 3
795 MAIN ST
BUFFALO        NY  142031250

---

| **CORPORATE ANALYZED CHECKING** | **ACCOUNT NUMBER** 7███4174 |
| --- | --- |
| | **STATEMENT PERIOD** 06/01/24 TO 06/28/24 |

*DIOCESE OF BUFFALO*
*PAYROLL ACCOUNT # 3*

| | |
| --- | --- |
| BEGINNING BALANCE | $4,459.67 |
| DEPOSITS & OTHER ADDITIONS | $20,592.74 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $20,592.74 |
| ENDING BALANCE | $4,459.67 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
| --- | --- | --- | --- | --- |
| 06/01/24 | OPENING BALANCE | | | $4,459.67 |
| 06/27/24 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 20,592.74 | | $25,052.41 |
| | ACH CASH DISBURSEMENT ADP WAGE PAY-WAGE PAY ADP WAGE WAGE PAY ████████ | | 20,089.53 | $4,962.88 |
| | ACH CASH DISBURSEMENT ADP TAX-ADP TAX ADP Tax ADP Tax ████████ | | 503.21 | $4,459.67 |
| 06/28/24 | ENDING BALANCE | | | $4,459.67 |

*All deposited items are credited subject to final payment.*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.

*Please examine this statement at once. If you find that your statement, passbook, cancelled checks or other records are in error, please notify us. Also, please inform us of an address change.*

HSBC Bank USA, N.A.  (Rev. 1/2022) sMe

```
-------------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
-------------------------------------------------------------------------------------------------------------------------
Level   Account  Account Name                                    Assmnt   Loan
Trans     Date:  SYS JTYP Transaction Description:                 Nbr    Ledger           Debits            Credits
-------------------------------------------------------------------------------------------------------------------------

1         1109.3  Cash-HSBC-P/R-Retired Priests                          Beginning Balance . . . . . . .             2,843.67
3644381 6/27/24   OL   CD   ACH CD MBS PAYROLL 6/27/2024                       20,592.74
3643233 6/30/24   OL   GJ   June 24 MBS Retired Priest                                             20,089.53
3643236 6/30/24   OL   GJ   June 24 MBS Retired Priest                                                503.21
                                                                        --------------       --------------
                            Account Totals . . . . . . . . . . . .         20,592.74            20,592.74                  .00
                                                                        ==============       ==============       ==================
                                                                        Ending Balance . . . . . . . .               2,843.67
                                                                                                                  ==================
```

Dental Plan
Bank Reconciliation
I456C Account # 7726
G/L Account #1-1103
June 30, 2024

Balance Per Bank — 2100.40

Less:  Outstanding Checks / Fees Accounts Payable

| | Check # | Amount |
|---|---|---|
| January | 52757 | 45.00 |
| March | 52786 | 149.60 |
| April | 52921 | 101.60 |
| | 52922 | 112.80 |
| | 52932 | 154.00 |
| | 52942 | 118.00 |
| | 52943 | 107.00 |
| | 52944 | 118.00 |
| | 52945 | 136.00 |
| | 52946 | 66.00 |
| | 52947 | 159.20 |
| | 52965 | 61.00 |
| June | 53023 | 80.00 |
| | 53026 | 48.00 |
| | 53030 | 182.00 |
| | 53031 | 107.00 |
| | 53032 | 80.80 |
| | 53033 | 107.00 |
| | 53034 | 123.00 |
| | 53035 | 153.00 |
| | 53036 | 70.00 |
| | 53037 | 80.00 |
| | 53038 | 153.00 |
| | 53039 | 107.00 |
| | 53040 | 171.00 |
| | 53041 | 171.00 |
| | 53042 | 118.00 |
| | 53043 | 148.80 |
| | 53045 | 289.00 |
| | 53046 | 171.00 |
| | 53047 | 182.00 |
| | 53048 | 70.60 |
| | 53049 | 112.00 |
| | 53050 | 107.00 |
| | 53051 | 195.20 |
| | 53052 | 628.80 |
| | 53053 | 80.00 |
| | 53054 | 80.00 |
| | 53055 | 107.00 |
| | 53056 | 88.00 |
| | 53057 | 107.00 |
| | 53058 | 38.00 |
| | 53059 | 88.00 |
| | 53060 | 78.40 |
| | 53061 | 30.60 |
| | 53062 | 76.00 |
| | 53063 | 443.60 |
| | 53064 | 113.00 |
| | 53066 | 117.00 |
| | | 6,430.00 |

Bounced checks

| Check # | Amount |
|---|---|
| 49413 | 150.00 |
| 49613 | 148.40 |
| 49618 | 105.00 |
| 49628 | 177.60 |
| 49629 | 88.00 |
| 49630 | 128.00 |
| 49632 | 103.00 |
| 49638 | 37.00 |
| 49639 | 110.40 |
| 49640 | 107.00 |
| 49641 | 61.00 |
| 49642 | 63.00 |
| 49643 | 71.00 |
| 49645 | 103.00 |
| 49646 | 160.00 |
| 49647 | 630.40 |
| 49648 | 150.00 |
| Total | 2,412.80 |

Total Outstanding Checks — 6,430.00

Bounced Checks — 2,412.80

8,842.80

Adjusted Balance — -6742.40

Balance Per G/L — -6742.40

6/30/2024



P.O. Box 1393
Buffalo, NY 14240-1393

Questions?
Call 1.877.472.2249
TTY 1.800.898.5999
us.hsbc.com
Or write:
HSBC
P.O. Box 9
Buffalo, New York 14240

DIOCESE OF BUFFALO
FINESORT ACCOUNT
795 MAIN ST
BUFFALO          NY  142031250

---

### CORPORATE ANALYZED CHECKING

| ACCOUNT NUMBER | ███7226 |
|---|---|
| STATEMENT PERIOD | 06/01/24 TO 06/28/24 |

*DIOCESE OF BUFFALO*
*FINESORT ACCOUNT*

| | |
|---|---|
| BEGINNING BALANCE | $13,272.60 |
| DEPOSITS & OTHER ADDITIONS | $6,727.40 |
| WITHDRAWALS & OTHER SUBTRACTIONS | $17,899.60 |
| ENDING BALANCE | $2,100.40 |

| DATE POSTED | DESCRIPTION OF TRANSACTIONS | DEPOSITS & OTHER ADDITIONS | WITHDRAWALS & OTHER SUBTRACTIONS | BALANCE |
|---|---|---|---|---|
| 06/01/24 | OPENING BALANCE | | | $13,272.60 |
| 06/03/24 | Check #52939 | | 106.00 | $13,166.60 |
| | Check #52951 | | 106.00 | $13,060.60 |
| | Check #52978 | | 106.00 | $12,954.60 |
| | Check #52941 | | 133.00 | $12,821.60 |
| 06/04/24 | Check #52993 | | 118.00 | $12,703.60 |
| 06/05/24 | ACH CASH CONCENTRATION DIOCESE O - 1200-CASH C D DIOCESE O CASH C D HSBC | 6,727.40 | | $19,431.00 |
| | Check #52992 | | 343.20 | $19,087.80 |
| | Check #52863 | | 171.00 | $18,916.80 |
| | Check #52834 | | 662.60 | $18,254.20 |
| | Check #52823 | | 170.40 | $18,083.80 |
| | Check #52822 | | 549.00 | $17,534.80 |
| | Check #52811 | | 118.00 | $17,416.80 |
| 06/07/24 | Check #53005 | | 290.60 | $17,126.20 |
| 06/11/24 | Check #52991 | | 88.00 | $17,038.20 |
| | Check #52958 | | 118.00 | $16,920.20 |
| | Check #52925 | | 195.00 | $16,725.20 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per ISO 20022 standard) delivered via MX statements and/or advice, please contact your relationship or client service manager.

*Please examine this statement at once. If you find any difference or error, please notify us in writing.*

HSBC Bank USA, N.A. (Rev. 1/2022) sMe

| | | | |
|---|---|---|---|
| | Check #52926 | 153.00 | $16,572.20 |
| | Check #52990 | 105.00 | $16,467.20 |
| | Check #53007 | 171.00 | $16,296.20 |
| | Check #52997 | 148.80 | $16,147.40 |
| | Check #52931 | 235.20 | $15,912.20 |
| | Check #52974 | 118.00 | $15,794.20 |
| | Check #52973 | 112.80 | $15,681.40 |
| | Check #52964 | 107.00 | $15,574.40 |
| 06/12/24 | Check #53008 | 682.80 | $14,891.60 |
| | Check #53001 | 29.60 | $14,862.00 |
| | Check #52987 | 139.00 | $14,723.00 |
| | Check #52981 | 153.00 | $14,570.00 |
| | Check #52966 | 171.00 | $14,399.00 |
| | Check #52998 | 118.00 | $14,281.00 |
| | Check #53003 | 71.00 | $14,210.00 |
| | Check #52980 | 107.00 | $14,103.00 |
| | Check #52970 | 195.00 | $13,908.00 |
| | Check #52982 | 153.00 | $13,755.00 |
| 06/13/24 | Check #52986 | 223.00 | $13,532.00 |
| | Check #52996 | 153.00 | $13,379.00 |
| | Check #52968 | 207.40 | $13,171.60 |
| | Check #52995 | 89.60 | $13,082.00 |
| | Check #52983 | 68.00 | $13,014.00 |
| | Check #52934 | 45.00 | $12,969.00 |
| | Check #52985 | 149.60 | $12,819.40 |
| | Check #52971 | 118.00 | $12,701.40 |
| | Check #52984 | 21.00 | $12,680.40 |
| | Check #52994 | 140.80 | $12,539.60 |
| | Check #53004 | 123.00 | $12,416.60 |
| | Check #52865 | 228.00 | $12,188.60 |
| | Check #52870 | 121.60 | $12,067.00 |
| | Check #52989 | 161.80 | $11,905.20 |
| | Check #52999 | 192.00 | $11,713.20 |
| 06/14/24 | Check #52853 | 169.40 | $11,543.80 |
| | Check #52960 | 118.00 | $11,425.80 |
| | Check #52923 | 191.60 | $11,234.20 |
| | Check #52919 | 107.00 | $11,127.20 |
| | Check #52920 | 84.00 | $11,043.20 |
| | Check #52957 | 217.60 | $10,825.60 |
| | Check #52969 | 85.00 | $10,740.60 |
| | Check #52930 | 107.00 | $10,633.60 |
| | Check #52963 | 230.40 | $10,403.20 |
| | Check #52961 | 149.60 | $10,253.60 |
| | Check #52933 | 132.00 | $10,121.60 |
| | Check #52899 | 124.00 | $9,997.60 |
| | Check #52867 | 203.00 | $9,794.60 |
| | Check #52885 | 49.00 | $9,745.60 |
| | Check #52875 | 118.00 | $9,627.60 |
| 06/17/24 | Check #52918 | 148.00 | $9,479.60 |
| | Check #52959 | 22.20 | $9,457.40 |
| | Check #52869 | 107.00 | $9,350.40 |
| | Check #52928 | 96.00 | $9,254.40 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per bank records), delivered via fx statements and/or advice, please contact your relationship or client service manager.

|  |  |  |  |
|---|---|---:|---:|
|  | Check #52927 | 473.00 | $8,781.40 |
|  | Check #52852 | 118.00 | $8,663.40 |
|  | Check #53009 | 107.00 | $8,556.40 |
|  | Check #53010 | 153.00 | $8,403.40 |
|  | Check #52979 | 153.00 | $8,250.40 |
| 06/18/24 | Check #53002 | 29.60 | $8,220.80 |
|  | Check #53012 | 692.00 | $7,528.80 |
|  | Check #52935 | 88.00 | $7,440.80 |
|  | Check #52832 | 118.00 | $7,322.80 |
|  | Check #52871 | 171.00 | $7,151.80 |
|  | Check #52967 | 23.20 | $7,128.60 |
| 06/20/24 | Check #52858 | 171.00 | $6,957.60 |
|  | Check #52838 | 70.00 | $6,887.60 |
|  | Check #52988 | 83.00 | $6,804.60 |
| 06/21/24 | Check #53014 | 171.00 | $6,633.60 |
|  | Check #52972 | 30.00 | $6,603.60 |
|  | Check #52962 | 107.00 | $6,496.60 |
| 06/24/24 | Check #53011 | 132.00 | $6,364.60 |
|  | Check #53022 | 692.00 | $5,672.60 |
|  | Check #53015 | 117.00 | $5,555.60 |
|  | Check #53013 | 214.00 | $5,341.60 |
|  | Check #53000 | 49.00 | $5,292.60 |
|  | Check #52929 | 228.00 | $5,064.60 |
| 06/25/24 | Check #53018 | 153.00 | $4,911.60 |
| 06/26/24 | Check #53025 | 107.00 | $4,804.60 |
|  | Check #52924 | 243.40 | $4,561.20 |
|  | Check #53016 | 87.20 | $4,474.00 |
|  | Check #53027 | 171.00 | $4,303.00 |
|  | Check #53021 | 262.40 | $4,040.60 |
|  | Check #53029 | 182.00 | $3,858.60 |
|  | Check #53044 | 248.20 | $3,610.40 |
| 06/27/24 | Check #53019 | 131.00 | $3,479.40 |
|  | Check #53020 | 49.00 | $3,430.40 |
| 06/28/24 | Check #53028 | 760.00 | $2,670.40 |
|  | Check #53006 | 118.00 | $2,552.40 |
|  | Check #53024 | 411.20 | $2,141.20 |
|  | Check #53017 | 40.80 | $2,100.40 |
| 06/28/24 | **ENDING BALANCE** |  | $2,100.40 |

*All deposited items are credited subject to final payment.*

## ITEMS PAID ON THIS STATEMENT

| | | | |
|---|---|---|---|
| #52811 ......... 118.00 | #52822 ......... 549.00 | #52823 ......... 170.40 | #52832 ......... 118.00 |
| #52834 ......... 662.60 | #52838 ......... 70.00 | #52852 ......... 118.00 | #52853 ......... 169.40 |
| #52858 ......... 171.00 | #52863 ......... 171.00 | #52865 ......... 228.00 | #52867 ......... 203.00 |
| #52869 ......... 107.00 | #52870 ......... 121.60 | #52871 ......... 171.00 | #52875 ......... 118.00 |
| #52885 ......... 49.00 | #52899 ......... 124.00 | #52918 ......... 148.00 | #52919 ......... 107.00 |
| #52920 ......... 84.00 | #52923 ......... 191.60 | #52924 ......... 243.40 | #52925 ......... 195.00 |
| #52926 ......... 153.00 | #52927 ......... 473.00 | #52928 ......... 96.00 | #52929 ......... 228.00 |

*CONTINUED ON NEXT PAGE*

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per your 2022 Uniform delivered via MX statements and other service, please contact your relationship or client service manager.

*CONTINUED FROM PREVIOUS PAGE*

| | | | |
|---|---|---|---|
| #52930 ......... 107.00 | #52931 ......... 235.20 | #52933 ......... 132.00 | #52934 ......... 45.00 |
| #52935 ......... 88.00 | #52939 ......... 106.00 | #52941 ......... 133.00 | #52951 ......... 106.00 |
| #52957 ......... 217.60 | #52958 ......... 118.00 | #52959 ......... 22.20 | #52960 ......... 118.00 |
| #52961 ......... 149.60 | #52962 ......... 107.00 | #52963 ......... 230.40 | #52964 ......... 107.00 |
| #52966 ......... 171.00 | #52967 ......... 23.20 | #52968 ......... 207.40 | #52969 ......... 85.00 |
| #52970 ......... 195.00 | #52971 ......... 118.00 | #52972 ......... 30.00 | #52973 ......... 112.80 |
| #52974 ......... 118.00 | #52978 ......... 106.00 | #52979 ......... 153.00 | #52980 ......... 107.00 |
| #52981 ......... 153.00 | #52982 ......... 153.00 | #52983 ......... 68.00 | #52984 ......... 21.00 |
| #52985 ......... 149.60 | #52986 ......... 223.00 | #52987 ......... 139.00 | #52988 ......... 83.00 |
| #52989 ......... 161.80 | #52990 ......... 105.00 | #52991 ......... 88.00 | #52992 ......... 343.20 |
| #52993 ......... 118.00 | #52994 ......... 140.80 | #52995 ......... 89.60 | #52996 ......... 153.00 |
| #52997 ......... 148.80 | #52998 ......... 118.00 | #52999 ......... 192.00 | #53000 ......... 49.00 |
| #53001 ......... 29.60 | #53002 ......... 29.60 | #53003 ......... 71.00 | #53004 ......... 123.00 |
| #53005 ......... 290.60 | #53006 ......... 118.00 | #53007 ......... 171.00 | #53008 ......... 682.80 |
| #53009 ......... 107.00 | #53010 ......... 153.00 | #53011 ......... 132.00 | #53012 ......... 692.00 |
| #53013 ......... 214.00 | #53014 ......... 171.00 | #53015 ......... 117.00 | #53016 ......... 87.20 |
| #53017 ......... 40.80 | #53018 ......... 153.00 | #53019 ......... 131.00 | #53020 ......... 49.00 |
| #53021 ......... 262.40 | #53022 ......... 692.00 | #53024 ......... 411.20 | #53025 ......... 107.00 |
| #53027 ......... 171.00 | #53028 ......... 760.00 | #53029 ......... 182.00 | #53044 ......... 248.20 |

Some of the payment information provided herein may be truncated due to space constraints. If you need access to richer and complete payment information (as per our standard) delivered via MX statements and/or advices, please contact your relationship or client service manager.

Description:  Schedules to June 2024 Monthly Operating Report, Page 85 of 125

For Company # 1    Central Administrative Office

| Level | Account | Account Name | Assmnt | Loan | | |
|-------|---------|--------------|--------|------|--------|---------|
| Trans | Date: | SYS JTYP Transaction Description: | Nbr | Ledger | Debits | Credits |

| 1 | 1103 | Cash-HSBC-Dental Plan | | Beginning Balance . . . . . . . | | 3,487.20CR |
| 3644368 | 6/05/24 | OL   CD   REPLENISH CAO DENTAL | | | 6,727.40 | |
| 3643240 | 6/30/24 | OL   CD   June 24 Dental Activity | | | | 9,982.60 |
| | | | | | -------------- | -------------- |
| | | Account Totals . . . . . . . . . . . . | | | 6,727.40 | 9,982.60 | 3,255.20CR |
| | | | | | =============== | =============== |
| | | Ending Balance . . . . . . . . . | | | | 6,742.40CR |
| | | | | | | =============== |

Central Administrative Office
HRA
Bank Reconciliation
M&T Checking 1539
G/L Account #1-2226.6
June 30, 2024

| | |
|---|---:|
| **Balance Per M&T** | **7,929.00** |
| **Balance per G/L** | **7,929.00** |
| YTD M&T - Claims Paid Checking | - |
| **Total Claims to Reclass to 5259** | **-** |
| **Items Posted on M&T Bank not GL** | |
| Fees from Checking | - |
| **Total Fees to Reclass to 1U9000-5775** | |
| **Adjusted GL Balance** | **7,929.00** |
| | - |



**M&T** Bank

FOR INQUIRIES CALL:   NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM 017

000000            N

**THE DIOCESE OF BUFFALO NY
P&A HRA ACCOUNT
795 MAIN ST
BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▉1539 | **06/01/24 - 06/30/24** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$7,345.32** |
| **DEPOSITS & CREDITS** | 7,654.68 |
| **LESS CHECKS & DEBITS** | 7,071.00 |
| **LESS SERVICE CHARGES** | 0.00 |
| **ENDING BALANCE** | **$7,929.00** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2024 | BEGINNING BALANCE | | | $7,345.32 |
| 06/03/2024 | MBI SETL         MED-I-BANK | | $10.00 | |
| 06/03/2024 | MBI SETL         MED-I-BANK | | 33.75 | |
| 06/03/2024 | MBI SETL         MED-I-BANK | | 42.73 | |
| 06/03/2024 | MBI SETL         MED-I-BANK | | 195.26 | |
| 06/03/2024 | MBI SETL         MED-I-BANK | | 217.96 | 6,845.62 |
| 06/04/2024 | MBI SETL         MED-I-BANK | | 34.29 | |
| 06/04/2024 | MBI SETL         MED-I-BANK | | 45.13 | 6,766.20 |
| 06/05/2024 | DIOCESE O - 1200 CASH C D    M&T BANK | $7,654.68 | | |
| 06/05/2024 | MBI SETL         MED-I-BANK | | 89.14 | |
| 06/05/2024 | MBI SETL         MED-I-BANK | | 254.29 | 14,077.45 |
| 06/06/2024 | MBI SETL         MED-I-BANK | | 48.26 | |
| 06/06/2024 | MBI SETL         MED-I-BANK | | 106.40 | 13,922.79 |
| 06/07/2024 | MBI SETL         MED-I-BANK | | 113.95 | |
| 06/07/2024 | MBI SETL         MED-I-BANK | | 638.95 | 13,169.89 |
| 06/10/2024 | MBI SETL         MED-I-BANK | | 10.00 | |
| 06/10/2024 | MBI SETL         MED-I-BANK | | 10.00 | |
| 06/10/2024 | MBI SETL         MED-I-BANK | | 25.65 | |
| 06/10/2024 | MBI SETL         MED-I-BANK | | 72.71 | |
| 06/10/2024 | MBI SETL         MED-I-BANK | | 831.19 | 12,220.34 |
| 06/11/2024 | MBI SETL         MED-I-BANK | | 35.00 | 12,185.34 |
| 06/12/2024 | MBI SETL         MED-I-BANK | | 5.00 | |
| 06/12/2024 | MBI SETL         MED-I-BANK | | 30.00 | |
| 06/12/2024 | P&A Group P&A Group    0 | | 86.76 | 12,063.58 |
| 06/13/2024 | MBI SETL         MED-I-BANK | | 42.74 | |
| 06/13/2024 | MBI SETL         MED-I-BANK | | 960.63 | 11,060.21 |
| 06/14/2024 | MBI SETL         MED-I-BANK | | 21.93 | |
| 06/14/2024 | MBI SETL         MED-I-BANK | | 75.00 | 10,963.28 |
| 06/17/2024 | MBI SETL         MED-I-BANK | | 16.62 | |
| 06/17/2024 | MBI SETL         MED-I-BANK | | 21.44 | 10,925.22 |
| 06/18/2024 | MBI SETL         MED-I-BANK | | 77.52 | 10,847.70 |
| 06/20/2024 | P&A Group P&A Group    0 | | 148.00 | |
| 06/20/2024 | MBI SETL         MED-I-BANK | | 184.48 | 10,515.22 |
| 06/21/2024 | MBI SETL         MED-I-BANK | | 23.66 | |
| 06/21/2024 | MBI SETL         MED-I-BANK | | 70.59 | |

MANUFACTURERS AND TRADERS TRUST COMPANY



**FOR INQUIRIES CALL:** NOT FOR PROFIT WESTERN NY
(716) 848-7355

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮1539 | 06/01/24 - 06/30/24 |

**THE DIOCESE OF BUFFALO NY**
**P&A HRA ACCOUNT**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/21/2024 | MBI SETL          MED-I-BANK | | 215.01 | |
| 06/21/2024 | MBI SETL          MED-I-BANK | | 319.93 | 9,886.03 |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 5.00 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 12.90 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 18.90 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 30.00 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 34.60 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 104.47 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 889.61 | 8,790.55 |
| 06/25/2024 | MBI SETL          MED-I-BANK | | 14.00 | |
| 06/25/2024 | MBI SETL          MED-I-BANK | | 235.30 | 8,541.25 |
| 06/26/2024 | MBI SETL          MED-I-BANK | | 30.00 | |
| 06/26/2024 | MBI SETL          MED-I-BANK | | 383.63 | 8,127.62 |
| 06/27/2024 | P&A Group P&A Group          0 | | 30.00 | |
| 06/27/2024 | MBI SETL          MED-I-BANK | | 30.00 | |
| 06/27/2024 | MBI SETL          MED-I-BANK | | 33.33 | 8,034.29 |
| 06/28/2024 | MBI SETL          MED-I-BANK | | 105.29 | 7,929.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

For Company # 1   Central Administrative Office

| Level | Account | Account Name | | Assmnt | Loan | | | |
|-------|---------|--------------|--|--------|------|--|--|--|
| Trans | Date: | SYS JTYP Transaction Description: | | Nbr | Ledger | Debits | Credits | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2226.6 | P&A HRA | | | | Beginning Balance . . . . . . . | | 7,345.32 |
| 3644371 | 6/05/24 | OL CD | REPLENISH P&A HRA | | | 7,654.68 | | |
| 3644396 | 6/30/24 | OL GJ | Jun 24 HRA Claims | | | | 7,071.00 | |
| | | | | | | --------------- | --------------- | |
| | | Account Totals . . . . . . . . . . . . . . . . | | | | 7,654.68 | 7,071.00 | 583.68 |
| | | | | | | ================ | ================ | ------------------ |
| | | | | | | Ending Balance . . . . . . . . . | | 7,929.00 |
| | | | | | | | | ================ |

Case 1-20-10322-CLB,   Doc 3112-1,   Filed 09/04/24,   Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 90 of 125

Central Administrative Office
FSA
Bank Reconciliation
M&T Checking 1547
G/L Account #1-1104.7
June 30, 2024


**Balance Per M&T**                                      **7,252.84**

**Balance per G/L**                                      **7,252.84**

YTD M&T - Claims Paid Checking                -
**Total Claims to Reclass to 1-2226.5**                        -

**Items Posted on M&T Bank not GL**
Fees from Checking                                             -
**Total Fees to Reclass to 1U9000-5775**

**Adjusted GL Balance**                                  **7,252.84**
                                                              -


# M&T Bank

**FOR INQUIRIES CALL:** NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM  017

000000                                     N

**THE DIOCESE OF BUFFALO NY**
**P&A FSA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 1547 | 06/01/24 - 06/30/24 |

| | |
|---|---|
| BEGINNING BALANCE | **$6,915.11** |
| DEPOSITS & CREDITS | **3,084.89** |
| LESS CHECKS & DEBITS | **2,747.16** |
| LESS SERVICE CHARGES | **0.00** |
| ENDING BALANCE | **$7,252.84** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2024 | BEGINNING BALANCE | | | $6,915.11 |
| 06/03/2024 | MBI SETL          MED-I-BANK | | $45.00 | |
| 06/03/2024 | MBI SETL          MED-I-BANK | | 280.75 | 6,589.36 |
| 06/05/2024 | DIOCESE O - 1200 CASH C D    M&T BANK | $3,084.89 | | |
| 06/05/2024 | MBI SETL          MED-I-BANK | | 7.93 | 9,666.32 |
| 06/06/2024 | MBI SETL          MED-I-BANK | | 7.93 | 9,658.39 |
| 06/07/2024 | MBI SETL          MED-I-BANK | | 64.57 | 9,593.82 |
| 06/10/2024 | MBI SETL          MED-I-BANK | | 16.20 | |
| 06/10/2024 | MBI SETL          MED-I-BANK | | 72.40 | |
| 06/10/2024 | MBI SETL          MED-I-BANK | | 338.96 | 9,166.26 |
| 06/12/2024 | MBI SETL          MED-I-BANK | | 30.00 | 9,136.26 |
| 06/13/2024 | MBI SETL          MED-I-BANK | | 120.00 | 9,016.26 |
| 06/17/2024 | MBI SETL          MED-I-BANK | | 5.65 | |
| 06/17/2024 | MBI SETL          MED-I-BANK | | 269.53 | 8,741.08 |
| 06/20/2024 | MBI SETL          MED-I-BANK | | 5.40 | 8,735.68 |
| 06/21/2024 | MBI SETL          MED-I-BANK | | 358.40 | |
| 06/21/2024 | MBI SETL          MED-I-BANK | | 685.20 | 7,692.08 |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 5.00 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 112.30 | |
| 06/24/2024 | MBI SETL          MED-I-BANK | | 134.09 | 7,440.69 |
| 06/26/2024 | MBI SETL          MED-I-BANK | | 5.40 | 7,435.29 |
| 06/27/2024 | MBI SETL          MED-I-BANK | | 69.00 | 7,366.29 |
| 06/28/2024 | MBI SETL          MED-I-BANK | | 113.45 | 7,252.84 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2112    Filed 09/04/24    Entered 09/04/24 16:30:18,
Description:   Schedules or June 2024 Monthly Operating Report, Page 92 of 125

For Company # 1    Central Administrative Office

| Level | Account | Account Name | | | Assmnt | Loan | | |
|-------|---------|--------------|--|--|--------|------|--|--|
| Trans | Date: | SYS JTYP Transaction Description: | | | Nbr | Ledger | Debits | Credits |

| | 1104.7 | Flexable Spending Acct:X1547 | | | | | Beginning Balance . . . . . . . | | 6,915.11 |
| 3644370 | 6/05/24 | OL   CD   REPLENISH P&A FSA | | | | | 3,084.89 | | |
| 3644398 | 6/30/24 | OL   GJ   Jun 24 FSA Claims | | | | | | 2,747.16 | |

Account Totals . . . . . . . . . . . .          3,084.89          2,747.16          337.73

Ending Balance . . . . . . . . .                                                   7,252.84

**Central Administrative Office**
**Self Insured Fund**
**Bank Reconciliation**
**Bank of America Account #XXXX XXXX 2016**
**G/L Account #1-1116**
**June 30, 2024**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | - |
| **Balance Per Bank** | | | | **$** | **323,688.24** |
| **Less:** | **Outstanding Checks / Fees Accounts Payable** | | | | |

| | Check # | Amount |
|---|---|---|
| **March 2023** | 28469 | 40.40 |
| **May 2023** | 28568 | 1,708.52 |
| **June 2023** | 28637 | 4,500.00 |
| **Sep-23** | 28756 | 160.00 |
| **Jan 2024** | 28954 | 4,831.43 |
| | 29066 | 2,748.45 |
| **April 2024** | 29106 | 130.00 |
| | 29107 | 130.00 |
| | 29123 | 11,908.83 |
| | 29126 | 150.00 |
| **May 2024** | 29144 | 130.00 |
| | 29174 | 1,996.00 |
| **June 2024** | 29190 | 40.00 |
| | 29196 | 40,000.00 |
| | 29197 | 8,000.00 |
| | 29198 | 1,320.00 |
| | 29199 | 250.00 |
| | 29200 | 250.00 |

**Total Outstanding Checks Accounts Payable**                                     **(78,293.63)**

**Outstanding Checks / Fees Workers Compensation**

| | Check # | Amount |
|---|---|---|
| **Oct 2023** | 393927 | 337.76 |
| **December 2023** | 394245 | 390.74 |
| **Feb 2024** | 394560 | 138.99 |
| | 394577 | 691.69 |
| | 394579 | 1,729.23 |
| **March 2024** | 394645 | 702.50 |
| **April 2024** | 394735 | 955.68 |
| **May 2024** | 394873 | 515.09 |
| | 394900 | 284.74 |
| | 394909 | 143.05 |
| | 394913 | 50.00 |
| | 394976 | 50.00 |
| **June 2024** | 395014 | 347.52 |
| | 395020 | 404.84 |
| | 395039 | 497.46 |
| | 395051 | 875.00 |
| | 395052 | 50.00 |
| | 395056 | 478.16 |
| | 395058 | 112.20 |
| | 395087 | 62.85 |
| | 395090 | 21.05 |
| | 395093 | 120.62 |
| | 395098 | 1,143.79 |
| | 395099 | 279.14 |
| | 395100 | 968.94 |
| | 395101 | 276.84 |
| | 395104 | 200.00 |
| | 395107 | 1,530.16 |
| | 395108 | 310.00 |

| | |
|---|---|
| 395109 | 783.50 |
| 395110 | 347.52 |
| 395111 | 315.70 |
| 395112 | 266.26 |
| 395113 | 409.66 |
| 395114 | 572.42 |
| 395115 | 396.16 |
| 395116 | 404.84 |
| 395117 | 30.76 |
| 395121 | 280.00 |
| 395122 | 506.52 |
| 395123 | 597.93 |
| 395125 | 833.25 |
| 395126 | 319.54 |
| 395127 | 120.62 |
| 395128 | 442.00 |
| 395129 | 294.66 |
| 395130 | 659.78 |
| 395131 | 749.74 |
| 395132 | 81.73 |
| 395133 | 170.00 |
| 395134 | 180.00 |
| 395135 | 1,280.00 |
| 395136 | 434.50 |
| 395137 | 50.00 |

**Total Outstanding Checks Accounts Payable**   $   (24,195.13)

**Add: Outstanding Deposits**

**Total Outstanding Deposits**
**Adjusted Balance**   $   221,199.48
**Balance Per General Ledger**   221,199.48

-



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📱 Customer service: 1.888.400.9009

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

THE DIOCESE OF BUFFALO
DEBTOR IN POSSESSION CASE 20-10322
SELF INSURANCE FUND
795 MAIN ST
BUFFALO, NY  14203-1215

# Your Full Analysis Business Checking

for June 1, 2024 to June 30, 2024                              Account number: ▬▬▬ 2016

**THE DIOCESE OF BUFFALO     DEBTOR IN POSSESSION CASE 20-10322     SELF INSURANCE FUND**

## Account summary

| | |
|---|---|
| Beginning balance on June 1, 2024 | $284,148.64 |
| Deposits and other credits | 225,000.00 |
| Withdrawals and other debits | -0.00 |
| Checks | -185,347.63 |
| Service fees | -112.77 |
| **Ending balance on June 30, 2024** | **$323,688.24** |

# of deposits/credits: 3

# of withdrawals/debits: 170

# of days in cycle: 30

Average ledger balance: $333,351.54

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 96 of 125

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation



Bank of America, N.A. Member FDIC and          Equal Housing Lender

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 97 of 125

Page 2 of 24


## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 06/04/24 | DIOCESE O - 1200 DES:CASH C D  ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE     CO ID:█████████ CCD | | ████████ | 75,000.00 |
| 06/10/24 | DIOCESE O - 1200 DES:CASH C D  ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE     CO ID:█████████ CCD | | ████████ | 75,000.00 |
| 06/24/24 | DIOCESE O - 1200 DES:CASH C D  ID:BANK OF AMERICA  INDN:CAO SELF INSURANCE     CO ID:█████████ CCD | | ████████ | 75,000.00 |
| **Total deposits and other credits** | | | | **$225,000.00** |

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 06/24 | 29116 | | 6,920.00 | 06/25 | 29188 | | 4,345.00 |
| 06/03 | 29158* | | 1,981.00 | 06/25 | 29189 | | 11,267.50 |
| 06/10 | 29166* | | 500.00 | 06/28 | 29191* | | 170.00 |
| 06/06 | 29167 | | 6,113.00 | 06/28 | 29192 | | 40.00 |
| 06/18 | 29171* | | 2,652.51 | 06/28 | 29195* | | 1,964.33 |
| 06/03 | 29175* | | 814.00 | 06/20 | 394565* | | 8.65 |
| 06/12 | 29176 | | 22,661.52 | 06/20 | 394566 | | 34.94 |
| 06/07 | 29177 | | 4,672.78 | 06/20 | 394567 | | 48.93 |
| 06/10 | 29178 | | 1,446.34 | 06/20 | 394568 | | 61.17 |
| 06/07 | 29179 | | 9,500.00 | 06/20 | 394569 | | 69.36 |
| 06/10 | 29180 | | 3,162.50 | 06/20 | 394570 | | 73.99 |
| 06/24 | 29183* | | 664.00 | 06/20 | 394571 | | 82.94 |
| 06/24 | 29184 | | 659.00 | 06/20 | 394572 | | 123.78 |
| 06/21 | 29185 | | 33,000.00 | 06/20 | 394573 | | 149.85 |
| 06/24 | 29186 | | 306.25 | 06/20 | 394575* | | 165.90 |
| 06/21 | 29187 | | 15,956.36 | 06/20 | 394576 | | 361.15 |

*continued on the next page*

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 98 of 125

Page 3 of 24

# Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 06/18 | 394578* | | 934.50 | 06/06 | 394966 | | 396.16 |
| 06/07 | 394719* | | 241.59 | 06/14 | 394967 | | 404.84 |
| 06/03 | 394770* | | 74.06 | 06/17 | 394968 | | 120.62 |
| 06/07 | 394798* | | 120.62 | 06/06 | 394969 | | 442.00 |
| 06/14 | 394813* | | 404.84 | 06/06 | 394970 | | 294.66 |
| 06/07 | 394840* | | 120.62 | 06/06 | 394971 | | 659.78 |
| 06/07 | 394878* | | 120.62 | 06/06 | 394972 | | 749.74 |
| 06/14 | 394894* | | 404.84 | 06/07 | 394973 | | 9.00 |
| 06/05 | 394896* | | 102.45 | 06/07 | 394974 | | 800.00 |
| 06/07 | 394903* | | 120.62 | 06/06 | 394975 | | 1,095.00 |
| 06/03 | 394911* | | 225.00 | 06/14 | 394990* | | 103.60 |
| 06/03 | 394912 | | 281.25 | 06/11 | 394991 | | 28.82 |
| 06/14 | 394915* | | 112.20 | 06/18 | 394992 | | 666.50 |
| 06/03 | 394916 | | 211.76 | 06/11 | 394993 | | 157.85 |
| 06/03 | 394917 | | 500.00 | 06/11 | 394994 | | 44.76 |
| 06/03 | 394920* | | 92.28 | 06/12 | 394995 | | 184.30 |
| 06/03 | 394929* | | 184.56 | 06/14 | 394996 | | 112.20 |
| 06/03 | 394931* | | 92.28 | 06/14 | 394997 | | 211.76 |
| 06/05 | 394934* | | 139.50 | 06/13 | 394998 | | 500.00 |
| 06/03 | 394937* | | 440.00 | 06/20 | 394999 | | 1,739.83 |
| 06/06 | 394938 | | 390.74 | 06/10 | 395001* | | 550.00 |
| 06/07 | 394940* | | 120.62 | 06/17 | 395002 | | 440.00 |
| 06/03 | 394946* | | 74.06 | 06/10 | 395003 | | 550.00 |
| 06/03 | 394947 | | 75.99 | 06/10 | 395004 | | 435.82 |
| 06/03 | 394948 | | 440.25 | 06/13 | 395005 | | 267.42 |
| 06/03 | 394949 | | 29.95 | 06/14 | 395006 | | 67.54 |
| 06/20 | 394950 | | 7,262.77 | 06/17 | 395007 | | 120.62 |
| 06/06 | 394952* | | 675.36 | 06/12 | 395008 | | 783.50 |
| 06/07 | 394953 | | 83.72 | 06/10 | 395009 | | 300.00 |
| 06/05 | 394954 | | 806.31 | 06/11 | 395010 | | 318.58 |
| 06/07 | 394955 | | 455.00 | 06/18 | 395011 | | 387.50 |
| 06/10 | 394956 | | 378.00 | 06/21 | 395012 | | 282.58 |
| 06/07 | 394957 | | 1,450.00 | 06/18 | 395013 | | 455.87 |
| 06/10 | 394958 | | 1,102.75 | 06/17 | 395015* | | 315.70 |
| 06/07 | 394959 | | 18.00 | 06/20 | 395016 | | 266.26 |
| 06/10 | 394960 | | 319.54 | 06/18 | 395017 | | 409.66 |
| 06/07 | 394961 | | 347.52 | 06/17 | 395018 | | 572.42 |
| 06/06 | 394962 | | 315.70 | 06/17 | 395019 | | 396.16 |
| 06/06 | 394963 | | 266.26 | 06/21 | 395027* | | 481.88 |
| 06/10 | 394964 | | 409.66 | 06/25 | 395028 | | 70.44 |
| 06/06 | 394965 | | 572.42 | 06/18 | 395029 | | 70.60 |

*continued on the next page*

Case 1-20-10322-CLB, Doc 3112-1, Filed 09/04/24, Entered 09/04/24 16:30:18, Description: Schedules to June 2024 Monthly Operating Report, Page 99 of 125

Page 4 of 24

**BANK OF AMERICA**

THE DIOCESE OF BUFFALO | Account # ████ ████ 2016 | June 1, 2024 to June 30, 2024

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 06/25 | 395030 | | 87.83 | 06/27 | 395068 | | 30.76 |
| 06/25 | 395031 | | 16.28 | 06/28 | 395069 | | 210.84 |
| 06/20 | 395032 | | 44.18 | 06/25 | 395070 | | 295.64 |
| 06/24 | 395033 | | 70.60 | 06/25 | 395071 | | 157.59 |
| 06/25 | 395034 | | 62.96 | 06/26 | 395072 | | 81.98 |
| 06/25 | 395035 | | 78.02 | 06/24 | 395073 | | 154.74 |
| 06/17 | 395036 | | 160.00 | 06/24 | 395074 | | 246.45 |
| 06/17 | 395037 | | 440.00 | 06/24 | 395075 | | 134.25 |
| 06/14 | 395038 | | 750.00 | 06/25 | 395076 | | 1,765.47 |
| 06/24 | 395040* | | 158.24 | 06/24 | 395077 | | 221.86 |
| 06/18 | 395041 | | 1,195.40 | 06/24 | 395078 | | 246.45 |
| 06/18 | 395042 | | 1,190.36 | 06/24 | 395079 | | 191.29 |
| 06/21 | 395043 | | 319.54 | 06/24 | 395080 | | 221.86 |
| 06/21 | 395044 | | 110.00 | 06/24 | 395081 | | 154.74 |
| 06/17 | 395045 | | 120.62 | 06/24 | 395082 | | 154.74 |
| 06/21 | 395046 | | 442.00 | 06/24 | 395083 | | 246.45 |
| 06/17 | 395047 | | 294.66 | 06/24 | 395084 | | 154.74 |
| 06/18 | 395048 | | 659.78 | 06/26 | 395085 | | 211.41 |
| 06/17 | 395049 | | 749.74 | 06/26 | 395086 | | 241.59 |
| 06/26 | 395050 | | 1,145.00 | 06/24 | 395088* | | 567.50 |
| 06/17 | 395053* | | 397.50 | 06/24 | 395089 | | 625.00 |
| 06/24 | 395054 | | 550.00 | 06/27 | 395091* | | 204.49 |
| 06/26 | 395055 | | 440.00 | 06/26 | 395092 | | 435.82 |
| 06/27 | 395057* | | 184.30 | 06/24 | 395094* | | 300.00 |
| 06/27 | 395059* | | 211.76 | 06/25 | 395095 | | 318.58 |
| 06/28 | 395060 | | 500.00 | 06/24 | 395096 | | 180.00 |
| 06/28 | 395066* | | 144.59 | 06/25 | 395097 | | 229.14 |
| 06/24 | 395067 | | 81.96 | | | | |
| | | | | **Total checks** | | | **-$185,347.63** |
| | | | | **Total # of checks** | | | **169** |

*  *There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 06/17/24 | 05/24 ACCT ANALYSIS FEE | -112.77 |
| **Total service fees** | | **-$112.77** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 06/01 | 284,148.64 | 06/11 | 387,727.79 | 06/21 | 286,809.68 |
| 06/03 | 278,632.20 | 06/12 | 364,098.47 | 06/24 | 348,599.56 |
| 06/04 | 353,632.20 | 06/13 | 363,331.05 | 06/25 | 329,905.11 |
| 06/05 | 352,583.94 | 06/14 | 360,759.23 | 06/26 | 327,349.31 |
| 06/06 | 340,613.12 | 06/17 | 356,518.42 | 06/27 | 326,718.00 |
| 06/07 | 322,432.41 | 06/18 | 347,895.74 | 06/28 | 323,688.24 |
| 06/10 | 388,277.80 | 06/20 | 337,402.04 | | |

Case 1-20-10322-CLB,   Doc 3112-1,   Filed 09/04/24,   Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 101 of 125

Page 6 of 24

```
Date:  8/16/24                          A C C O U N T   A N A L Y S I S   R E P O R T                          Page:    1
Time: 10:18:43                                  As of Date:  6/30/24                                           Rept: GL10280
-----------------------------------------------------------------------------------------------------------------------------
For Company # 1    Central Administrative Office
-----------------------------------------------------------------------------------------------------------------------------
Level   Account   Account Name                                    Assmnt   Loan
Trans     Date:   SYS JTYP Transaction Description:                 Nbr    Ledger          Debits            Credits
-----------------------------------------------------------------------------------------------------------------------------


1         1116    Cash-Fleet-Self Insured Claims                       Beginning Balance  . . . . . . .            154,347.36
3646377 6/01/24   AP  AP   Accounts Payable-Post Petition                              6,113.00
3644342 6/04/24   OL  CD   ACH CD CAO SELF INS 6/4/2024                               75,000.00
3644935 6/06/24   AP  AP   Inv# 36068876                                                                      664.00
3644936 6/06/24   AP  AP   Accounts Payable-Post Petition                                                      40.00
3644937 6/06/24   AP  AP   Accounts Payable-Post Petition                                                  33,000.00
3644938 6/06/24   AP  AP   Accounts Payable-Post Petition                                                     306.25
3644939 6/06/24   AP  AP   Accounts Payable-Post Petition                                                  15,956.36
3644940 6/06/24   AP  AP   Accounts Payable-Post Petition                                                     659.00
3644941 6/06/24   AP  AP   Accounts Payable-Post Petition                                                  11,267.50
3644942 6/06/24   AP  AP   Accounts Payable-Post Petition                                                   4,345.00
3644943 6/06/24   AP  AP   Accounts Payable-Post Petition                                                     170.00
3644944 6/06/24   AP  AP   Accounts Payable-Post Petition                                                      40.00
3644344 6/10/24   OL  CD   ACH CD CAO SELF INS 6/10/2024                              75,000.00
3643238 6/17/24   OL  GJ   June 24 BOA Service Charge                                                         112.77
3644346 6/24/24   OL  CD   ACH CD CAO SELF INS 6/24/2024                              75,000.00
3644967 6/25/24   AP  AP   Accounts Payable-Post Petition                                                   8,000.00
3644968 6/25/24   AP  AP   Accounts Payable-Post Petition                                                     250.00
3644969 6/25/24   AP  AP   Accounts Payable-Post Petition                                                     250.00
3644970 6/25/24   AP  AP   Accounts Payable-Post Petition                                                   1,964.33
3644971 6/25/24   AP  AP   Accounts Payable-Post Petition                                                  40,000.00
3644972 6/25/24   AP  AP   Accounts Payable-Post Petition                                                   1,320.00
3643428 6/30/24   OL  GJ   Voided Check #394951                                          550.00
3643456 6/30/24   XL  GJ   WC Claims June 2024                                                              48,086.53
3646562 6/30/24   AP  AP   Accounts Payable-Post Petition                               1,620.86
                                                                                  --------------     --------------
                               Account Totals . . . . . . . . . . . . .             233,283.86         166,431.74            66,852.12
                                                                                  ==============     ==============      ------------------
                                                                   Ending Balance . . . . . . . .                          221,199.48
                                                                                                                      ==================
```

Diocese of Buffalo
Formation Account
Bank Reconciliation
M&T Bank Account #XXXXXX0472
G/L Account #1-1108
June 30, 2024

| M&T Bank Account #XXXXXX0472 | | | | | 1-1108 | | |
|---|---|---|---|---|---|---|---|
| Balance Per Bank | | | | $ 62,895.77 | Balance per Book | $ | 62,895.77 |

Less:
    Outstanding Checks         -                  Bank Fees
    Total Outstanding Checks/ACH's       -       119538 - 5447

Add:
    Outstanding Deposits                            Outstanding Deposit      -
           Description      Amount
           Deposit in Transfer     -

    Total Outstanding Deposits       -

| Balance Per General Ledger | | $ 62,895.77 | | $ | 62,895.77 |
|---|---|---|---|---|---|

Prepared By: _____
Approved By: _____



**FOR INQUIRIES CALL:**   NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM 017

000000                                          N

**THE DIOCESE OF BUFFALO, N.Y.**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
| --- | --- |
| **CORPORATE CHECKING** | |

| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| --- | --- |
| ████0472 | **06/01/24 - 06/30/24** |

| | |
| --- | --- |
| **BEGINNING BALANCE** | **$2,562.18** |
| **DEPOSITS & CREDITS** | **60,400.00** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **66.41** |
| **ENDING BALANCE** | **$62,895.77** |

**ACCOUNT ACTIVITY**

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/01/2024 | BEGINNING BALANCE | | | $2,562.18 |
| 06/10/2024 | SERVICE CHARGE FOR ACCOUNT ████ | | $66.41 | 2,495.77 |
| 06/27/2024 | DEPOSIT | $60,400.00 | | 62,895.77 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

For Company # 1    Central Administrative Office

| Level Account | Account Name | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|
| Trans    Date: | SYS JTYP Transaction Description: | | Nbr | Ledger | Debits | Credits |

| Level | Account | Account Name / Description | Debits | Credits | |
|---|---|---|---|---|---|
| 1 | 1108 | Cash-Formation | Beginning Balance . . . . . . . | | 2,562.18 |
| 3644402 | 6/10/24 | OL  GJ  Jun 24 M&T Service Charge | | 66.41 | |
| 3646638 | 6/27/24 | OL  CR  CR 06/27/24 FORMATION | 60,400.00 | | |
| | | | ------------- | ------------- | |
| | | Account Totals . . . . . . . . . . . . . | 60,400.00 | 66.41 | 60,333.59 |
| | | | ============== | ============== | ------------- |
| | | Ending Balance . . . . . . . . . | | | 62,895.77 |
| | | | | | ============== |

Central Administrative Office
Catholic Partnership Health Program
Bank Reconciliation
M&T Account #1230
G/L Account #1-1101.7
June 30,2024

**Balance Per Bank**                                            $637,145.09

    Outstanding Sweep Interest                              257.51

**Adjusted Balance**                                            $637,402.60

**Balance Per G/L @ ·**                    6/30/2024            $637,402.60



# M&T Bank

FOR INQUIRIES CALL: **NOT FOR PROFIT WESTERN NY**
**(716) 848-7355**

ERR   0 01559M ERR 070

000000                                                   N

**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**
**PLAN- IHA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
| --- | --- |
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| ◼◼◼1230 | 06/01/24 - 06/30/24 |

| BEGINNING BALANCE | $0.00 |
| --- | --- |
| DEPOSITS & CREDITS | 14,140,864.13 |
| LESS CHECKS & DEBITS | 14,140,864.13 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 06/01/2024 | BEGINNING BALANCE | | | $0.00 |
| 06/03/2024 | SWEEP INTEREST CREDIT | $293.90 | | |
| 06/03/2024 | MONEY RATE SWEEP REDEMPTION | 727,175.70 | | |
| 06/03/2024 | IHPBD - ◼◼ CASHCD        DIOCESE OF BUFF | | $27,006.43 | |
| 06/03/2024 | MONEY RATE SWEEP INVESTMENT | | 700,463.17 | 0.00 |
| 06/04/2024 | SWEEP INTEREST CREDIT | 94.37 | | |
| 06/04/2024 | MONEY RATE SWEEP REDEMPTION | 700,463.17 | | |
| 06/04/2024 | MONEY RATE SWEEP INVESTMENT | | 700,557.54 | 0.00 |
| 06/05/2024 | DIOCESE O - 1200 CASH C D    M&T BANK | 75,202.09 | | |
| 06/05/2024 | DIOCESE OF BUFF ACH        -SETT-ONLINEACH | 68,375.48 | | |
| 06/05/2024 | SWEEP INTEREST CREDIT | 94.38 | | |
| 06/05/2024 | MONEY RATE SWEEP REDEMPTION | 700,557.54 | | |
| 06/05/2024 | MONEY RATE SWEEP INVESTMENT | | 844,229.49 | 0.00 |
| 06/06/2024 | SWEEP INTEREST CREDIT | 113.74 | | |
| 06/06/2024 | MONEY RATE SWEEP REDEMPTION | 844,229.49 | | |
| 06/06/2024 | MONEY RATE SWEEP INVESTMENT | | 844,343.23 | 0.00 |
| 06/07/2024 | SWEEP INTEREST CREDIT | 113.75 | | |
| 06/07/2024 | MONEY RATE SWEEP REDEMPTION | 844,343.23 | | |
| 06/07/2024 | MONEY RATE SWEEP INVESTMENT | | 844,456.98 | 0.00 |
| 06/10/2024 | SWEEP INTEREST CREDIT | 341.30 | | |
| 06/10/2024 | MONEY RATE SWEEP REDEMPTION | 844,456.98 | | |
| 06/10/2024 | MONEY RATE SWEEP INVESTMENT | | 835,166.57 | |
| 06/10/2024 | 1 CHECK(S) PAID | | 9,631.71 | 0.00 |
| 06/11/2024 | SWEEP INTEREST CREDIT | 112.52 | | |
| 06/11/2024 | MONEY RATE SWEEP REDEMPTION | 835,166.57 | | |
| 06/11/2024 | PAY PLUS ACHTRANS        ◼◼◼ | | 56,803.59 | |
| 06/11/2024 | MONEY RATE SWEEP INVESTMENT | | 760,950.08 | |
| 06/11/2024 | 1 CHECK(S) PAID | | 17,525.42 | 0.00 |
| 06/12/2024 | SWEEP INTEREST CREDIT | 102.52 | | |
| 06/12/2024 | MONEY RATE SWEEP REDEMPTION | 760,950.08 | | |
| 06/12/2024 | MONEY RATE SWEEP INVESTMENT | | 761,052.60 | 0.00 |
| 06/13/2024 | SWEEP INTEREST CREDIT | 102.53 | | |
| 06/13/2024 | MONEY RATE SWEEP REDEMPTION | 761,052.60 | | |
| 06/13/2024 | MONEY RATE SWEEP INVESTMENT | | 761,155.13 | 0.00 |
| 06/14/2024 | SWEEP INTEREST CREDIT | 102.54 | | |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

**FOR INQUIRIES CALL:** NOT FOR PROFIT WESTERN NY
(716) 848-7355

| ACCOUNT TYPE |  |
|---|---|
| CORPORATE CHECKING |  |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███ 1230 | 06/01/24 - 06/30/24 |

**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/14/2024 | MONEY RATE SWEEP REDEMPTION | 761,155.13 | | |
| 06/14/2024 | MONEY RATE SWEEP INVESTMENT | | 760,377.67 | |
| 06/14/2024 | 1 CHECK(S) PAID | | 880.00 | 0.00 |
| 06/17/2024 | SWEEP INTEREST CREDIT | 307.32 | | |
| 06/17/2024 | MONEY RATE SWEEP REDEMPTION | 760,377.67 | | |
| 06/17/2024 | IHPBD - ███ CASHCD        DIOCESE OF BUFF | | 51,307.83 | |
| 06/17/2024 | MONEY RATE SWEEP INVESTMENT | | 709,377.16 | 0.00 |
| 06/18/2024 | SWEEP INTEREST CREDIT | 95.57 | | |
| 06/18/2024 | MONEY RATE SWEEP REDEMPTION | 709,377.16 | | |
| 06/18/2024 | MONEY RATE SWEEP INVESTMENT | | 709,472.73 | 0.00 |
| 06/20/2024 | SWEEP INTEREST CREDIT | 191.16 | | |
| 06/20/2024 | MONEY RATE SWEEP REDEMPTION | 709,472.73 | | |
| 06/20/2024 | MONEY RATE SWEEP INVESTMENT | | 709,663.89 | 0.00 |
| 06/21/2024 | SWEEP INTEREST CREDIT | 95.61 | | |
| 06/21/2024 | MONEY RATE SWEEP REDEMPTION | 709,663.89 | | |
| 06/21/2024 | MONEY RATE SWEEP INVESTMENT | | 707,655.50 | |
| 06/21/2024 | 2 CHECK(S) PAID | | 2,104.00 | 0.00 |
| 06/24/2024 | SWEEP INTEREST CREDIT | 286.01 | | |
| 06/24/2024 | MONEY RATE SWEEP REDEMPTION | 707,655.50 | | |
| 06/24/2024 | MONEY RATE SWEEP INVESTMENT | | 707,468.79 | |
| 06/24/2024 | 1 CHECK(S) PAID | | 472.72 | 0.00 |
| 06/25/2024 | SWEEP INTEREST CREDIT | 95.31 | | |
| 06/25/2024 | MONEY RATE SWEEP REDEMPTION | 707,468.79 | | |
| 06/25/2024 | PAY PLUS ACHTRANS        ███ | | 70,676.45 | |
| 06/25/2024 | MONEY RATE SWEEP INVESTMENT | | 636,887.65 | 0.00 |
| 06/26/2024 | SWEEP INTEREST CREDIT | 85.80 | | |
| 06/26/2024 | MONEY RATE SWEEP REDEMPTION | 636,887.65 | | |
| 06/26/2024 | MONEY RATE SWEEP INVESTMENT | | 636,973.45 | 0.00 |
| 06/27/2024 | SWEEP INTEREST CREDIT | 85.81 | | |
| 06/27/2024 | MONEY RATE SWEEP REDEMPTION | 636,973.45 | | |
| 06/27/2024 | MONEY RATE SWEEP INVESTMENT | | 637,059.26 | 0.00 |
| 06/28/2024 | SWEEP INTEREST CREDIT | 85.83 | | |
| 06/28/2024 | MONEY RATE SWEEP REDEMPTION | 637,059.26 | | |
| 06/28/2024 | MONEY RATE SWEEP INVESTMENT | | 637,145.09 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 40 | 6 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2112-1    Filed 09/04/24    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 108 of 125



FOR INQUIRIES CALL: **NOT FOR PROFIT WESTERN NY**
**(716) 848-7355**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ■1230 | 06/01/24 - 06/30/24 |

**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**

## CHECKS PAID SUMMARY

| CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT | CHECK NO. | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75311 | 06/14/24 | 880.00 | 75313 | 06/10/24 | 9,631.71 | 75315 | 06/24/24 | 472.72 |
| 75312 | 06/11/24 | 17,525.42 | 75314 | 06/21/24 | 104.00 | 75316 | 06/21/24 | 2,000.00 |

\* - GAP IN CHECK SEQUENCE
R - CHECK RETURNED

| NUMBER OF CHECKS PAID | 6 |
|---|---|
| AMOUNT OF CHECKS PAID | $30,613.85 |

MANUFACTURERS AND TRADERS TRUST COMPANY

Case 1-20-10322-CLB    Doc 2112    Filed 09/04/24    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 109 of 125

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
| --- | --- |
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
| --- | --- |
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line the **Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4**).

$

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



**M&T** Bank

L018 (11/16)

©2016 M&T Bank. Member FDIC.



**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**
**PLAN- IHA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

## Sweep Service

*June 1,2024 thru June 30,2024*

| THE DIOCESE OF BUFFALO NY | Account credited | For assistance call |
|---|---|---|
| | Corporate Checking | Not For Profit Western Ny |
| | ⬛1230 | *(716) 848-7355* |

### Activity Summary

| | | | |
|---|---|---|---|
| Federal withholding YTD | $0.00 | Federal withholding this statement | $0.00 |
| Average investment YTD | $759,651.29 | Days invested | 30 |
| Interest earned YTD | $5,628.80 | Average investment balance | $732,251.68 |
| | | Average daily rate | 4.8500% |
| | | **Interest earned as of 06-30-24** | $2,959.51 |

### M&T MONEY RATE SWEEP-MULTI ACCT

| Date | Net Change | Amount | Rate | Interest |
|---|---|---|---|---|
| 06-01-2024 | $0.00 | $727,175.70 | 4.8500% | $97.97 |
| 06-02-2024 | 0.00 | 727,175.70 | 4.8500% | 97.96 |
| 06-03-2024 | (26,712.53) | 700,463.17 | 4.8500% | 94.37 |
| 06-04-2024 | 94.37 | 700,557.54 | 4.8500% | 94.38 |
| 06-05-2024 | 143,671.95 | 844,229.49 | 4.8500% | 113.74 |
| 06-06-2024 | 113.74 | 844,343.23 | 4.8500% | 113.75 |
| 06-07-2024 | 113.75 | 844,456.98 | 4.8500% | 113.77 |
| 06-08-2024 | 0.00 | 844,456.98 | 4.8500% | 113.76 |
| 06-09-2024 | 0.00 | 844,456.98 | 4.8500% | 113.77 |
| 06-10-2024 | (9,290.41) | 835,166.57 | 4.8500% | 112.52 |
| 06-11-2024 | (74,216.49) | 760,950.08 | 4.8500% | 102.52 |
| 06-12-2024 | 102.52 | 761,052.60 | 4.8500% | 102.53 |
| 06-13-2024 | 102.53 | 761,155.13 | 4.8500% | 102.54 |
| 06-14-2024 | (777.46) | 760,377.67 | 4.8500% | 102.44 |
| 06-15-2024 | 0.00 | 760,377.67 | 4.8500% | 102.44 |
| 06-16-2024 | 0.00 | 760,377.67 | 4.8500% | 102.44 |
| 06-17-2024 | (51,000.51) | 709,377.16 | 4.8500% | 95.57 |
| 06-18-2024 | 95.57 | 709,472.73 | 4.8500% | 95.58 |
| 06-19-2024 | 0.00 | 709,472.73 | 4.8500% | 95.58 |
| 06-20-2024 | 191.16 | 709,663.89 | 4.8500% | 95.61 |
| 06-21-2024 | (2,008.39) | 707,655.50 | 4.8500% | 95.34 |
| 06-22-2024 | 0.00 | 707,655.50 | 4.8500% | 95.33 |
| 06-23-2024 | 0.00 | 707,655.50 | 4.8500% | 95.34 |
| 06-24-2024 | (186.71) | 707,468.79 | 4.8500% | 95.31 |
| 06-25-2024 | (70,581.14) | 636,887.65 | 4.8500% | 85.80 |
| 06-26-2024 | 85.80 | 636,973.45 | 4.8500% | 85.81 |
| 06-27-2024 | 85.81 | 637,059.26 | 4.8500% | 85.83 |
| 06-28-2024 | 85.83 | 637,145.09 | 4.8500% | 85.84 |
| 06-29-2024 | 0.00 | 637,145.09 | 4.8500% | 85.84 |

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 111 of 125



**THE DIOCESE OF BUFFALO NY**
**CATHOLIC PARTNERSHIP HEALTH BENEFITS**
**PLAN- IHA ACCOUNT**
**795 MAIN ST**
**BUFFALO NY 14203**

**M&T MONEY RATE SWEEP-MULTI ACCT**

| Date | Net Change | Amount | Rate | Interest |
|------|-----------|--------|------|----------|
| 06-30-2024 | 0.00 | 637,145.09 | 4.8500% | 85.83 |

| | |
|---|---|
| Total Interest Earned | $2,959.51 |

```
For Company # 1    Central Administrative Office
-----------------------------------------------------------------------------------------------------------------
Level  Account  Account Name                                  Assmnt   Loan
Trans     Date: SYS JTYP Transaction Description:             Nbr    Ledger        Debits          Credits
-----------------------------------------------------------------------------------------------------------------


1        1101.7  Cash-Health Bens Plan                           Beginning Balance . . . . . . .          727,175.70
3648538 6/01/24   OL  GJ  Record Monthly Sweep Interest                             97.97
3645879 6/03/24   OL  CD  CD CPHBP 06/03/24                                                            27,006.43
3644366 6/05/24   OL  CD  ACH CD HEALTH BEN IH 6/5/2024                       75,202.09
3645529 6/05/24   OL  GJ  Jun 24 Parish Premiums                              68,375.48
3645877 6/05/24   OL  CD  CD CPHBP 06/05/24 WELLBEING                                                      880.00
3645881 6/05/24   OL  CD  CD CPHBP 06/05/24                                                            17,525.42
3645883 6/05/24   OL  CD  CD CPHBP 06/05/24                                                             9,631.71
3645873 6/10/24   OL  CD  CD CPHBP CHC WELLBEING 6/10/24                                                  104.00
3645875 6/10/24   OL  CD  CD CPHBP 06/10/24                                                            56,803.59
3645871 6/17/24   OL  CD  CD CPHBP 06/17/24                                                            51,307.83
3645865 6/20/24   OL  CD  CD CPHBP A/P BENEFIT ADVISORS                                                 2,000.00
3645867 6/20/24   OL  CR  CD CPHBP 06/20/24                                                               472.72
3645869 6/24/24   OL  CD  CD CPHBP 06/24/24                                                            70,676.45
3648398 6/30/24   OL  GJ  Jun 24 Sweeps Interest Income                        2,959.51
                                                                         --------------   --------------
                    Account Totals . . . . . . . . . . . . .               146,635.05      236,408.15       89,773.10CR
                                                                         ==============   ==============   --------------
                                                                Ending Balance . . . . . . . . .         637,402.60
                                                                                                         ==============
```

Central Administrative Office
National Collections
Bank Reconciliation
M & T Account # 6516
G/L Account #1-1101.6
June 30,2024

**Balance Per Bank**          449,737.18

     Outstanding Sweep Interest          181.77

**Adjusted Balance**          449,918.95

**Balance Per G/L @**          6/30/2024          449,918.95



**FOR INQUIRIES CALL:**  NOT FOR PROFIT WESTERN NY
(716) 848-7355

00   0 01559M NM  017

000000                                    N

**THE DIOCESE OF BUFFALO, N.Y.**
**NATIONAL COLLECTIONS ACCT.**
**795 MAIN ST**
**BUFFALO NY 14203**

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ▮6516 | 06/01/24 - 06/30/24 |

| BEGINNING BALANCE | $0.00 |
|---|---|
| DEPOSITS & CREDITS | 8,328,002.30 |
| LESS CHECKS & DEBITS | 8,328,002.30 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/01/2024 | BEGINNING BALANCE | | | $0.00 |
| 06/03/2024 | SWEEP INTEREST CREDIT | $140.20 | | |
| 06/03/2024 | MONEY RATE SWEEP REDEMPTION | 346,881.15 | | |
| 06/03/2024 | MONEY RATE SWEEP INVESTMENT | | $347,021.35 | 0.00 |
| 06/04/2024 | SWEEP INTEREST CREDIT | 46.75 | | |
| 06/04/2024 | MONEY RATE SWEEP REDEMPTION | 347,021.35 | | |
| 06/04/2024 | MONEY RATE SWEEP INVESTMENT | | 347,068.10 | 0.00 |
| 06/05/2024 | DIOCESE O - 1200 CASH C D     M&T BANK | 101,231.08 | | |
| 06/05/2024 | SWEEP INTEREST CREDIT | 46.76 | | |
| 06/05/2024 | MONEY RATE SWEEP REDEMPTION | 347,068.10 | | |
| 06/05/2024 | MONEY RATE SWEEP INVESTMENT | | 448,345.94 | 0.00 |
| 06/06/2024 | SWEEP INTEREST CREDIT | 60.40 | | |
| 06/06/2024 | MONEY RATE SWEEP REDEMPTION | 448,345.94 | | |
| 06/06/2024 | MONEY RATE SWEEP INVESTMENT | | 448,406.34 | 0.00 |
| 06/07/2024 | SWEEP INTEREST CREDIT | 60.41 | | |
| 06/07/2024 | MONEY RATE SWEEP REDEMPTION | 448,406.34 | | |
| 06/07/2024 | MONEY RATE SWEEP INVESTMENT | | 448,466.75 | 0.00 |
| 06/10/2024 | SWEEP INTEREST CREDIT | 181.26 | | |
| 06/10/2024 | MONEY RATE SWEEP REDEMPTION | 448,466.75 | | |
| 06/10/2024 | MONEY RATE SWEEP INVESTMENT | | 448,648.01 | 0.00 |
| 06/11/2024 | SWEEP INTEREST CREDIT | 60.44 | | |
| 06/11/2024 | MONEY RATE SWEEP REDEMPTION | 448,648.01 | | |
| 06/11/2024 | MONEY RATE SWEEP INVESTMENT | | 448,708.45 | 0.00 |
| 06/12/2024 | SWEEP INTEREST CREDIT | 60.45 | | |
| 06/12/2024 | MONEY RATE SWEEP REDEMPTION | 448,708.45 | | |
| 06/12/2024 | MONEY RATE SWEEP INVESTMENT | | 448,768.90 | 0.00 |
| 06/13/2024 | SWEEP INTEREST CREDIT | 60.46 | | |
| 06/13/2024 | MONEY RATE SWEEP REDEMPTION | 448,768.90 | | |
| 06/13/2024 | MONEY RATE SWEEP INVESTMENT | | 448,829.36 | 0.00 |
| 06/14/2024 | SWEEP INTEREST CREDIT | 60.47 | | |
| 06/14/2024 | MONEY RATE SWEEP REDEMPTION | 448,829.36 | | |
| 06/14/2024 | MONEY RATE SWEEP INVESTMENT | | 448,889.83 | 0.00 |
| 06/17/2024 | SWEEP INTEREST CREDIT | 181.43 | | |
| 06/17/2024 | MONEY RATE SWEEP REDEMPTION | 448,889.83 | | |
| 06/17/2024 | MONEY RATE SWEEP INVESTMENT | | 449,071.26 | 0.00 |

MANUFACTURERS AND TRADERS TRUST COMPANY



# M&T Bank

FOR INQUIRIES CALL:    NOT FOR PROFIT WESTERN NY
(716) 848-7355

| ACCOUNT TYPE | |
|---|---|
| CORPORATE CHECKING | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███6516 | 06/01/24 - 06/30/24 |

THE DIOCESE OF BUFFALO, N.Y.
NATIONAL COLLECTIONS ACCT.

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 06/18/2024 | SWEEP INTEREST CREDIT | 60.50 | | |
| 06/18/2024 | MONEY RATE SWEEP REDEMPTION | 449,071.26 | | |
| 06/18/2024 | MONEY RATE SWEEP INVESTMENT | | 449,131.76 | 0.00 |
| 06/20/2024 | SWEEP INTEREST CREDIT | 121.02 | | |
| 06/20/2024 | MONEY RATE SWEEP REDEMPTION | 449,131.76 | | |
| 06/20/2024 | MONEY RATE SWEEP INVESTMENT | | 449,252.78 | 0.00 |
| 06/21/2024 | SWEEP INTEREST CREDIT | 60.52 | | |
| 06/21/2024 | MONEY RATE SWEEP REDEMPTION | 449,252.78 | | |
| 06/21/2024 | MONEY RATE SWEEP INVESTMENT | | 449,313.30 | 0.00 |
| 06/24/2024 | SWEEP INTEREST CREDIT | 181.60 | | |
| 06/24/2024 | MONEY RATE SWEEP REDEMPTION | 449,313.30 | | |
| 06/24/2024 | MONEY RATE SWEEP INVESTMENT | | 449,494.90 | 0.00 |
| 06/25/2024 | SWEEP INTEREST CREDIT | 60.56 | | |
| 06/25/2024 | MONEY RATE SWEEP REDEMPTION | 449,494.90 | | |
| 06/25/2024 | MONEY RATE SWEEP INVESTMENT | | 449,555.46 | 0.00 |
| 06/26/2024 | SWEEP INTEREST CREDIT | 60.57 | | |
| 06/26/2024 | MONEY RATE SWEEP REDEMPTION | 449,555.46 | | |
| 06/26/2024 | MONEY RATE SWEEP INVESTMENT | | 449,616.03 | 0.00 |
| 06/27/2024 | SWEEP INTEREST CREDIT | 60.57 | | |
| 06/27/2024 | MONEY RATE SWEEP REDEMPTION | 449,616.03 | | |
| 06/27/2024 | MONEY RATE SWEEP INVESTMENT | | 449,676.60 | 0.00 |
| 06/28/2024 | SWEEP INTEREST CREDIT | 60.58 | | |
| 06/28/2024 | MONEY RATE SWEEP REDEMPTION | 449,676.60 | | |
| 06/28/2024 | MONEY RATE SWEEP INVESTMENT | | 449,737.18 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 39 | 0 | |

MANUFACTURERS AND TRADERS TRUST COMPANY

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1** **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$

**STEP 6** **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$

**STEP 7** **Enter the total of STEPS 5 & 6.**

$

**STEP 8** **Enter TOTAL OUTSTANDING CHECKS & DEBITS (from STEP 4).**

$

**STEP 9** **Subtract STEP 8 from STEP 7** and enter the difference here.

$

This amount should be your
current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services,
please contact your M&T Relationship Manager or the Commercial Service Team
at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.


M&T Bank

L018 (11/16)                    ©2016 M&T Bank. Member FDIC.


**M&T Bank**

THE DIOCESE OF BUFFALO, N.Y.
NATIONAL COLLECTIONS ACCT.
795 MAIN ST
BUFFALO NY 14203

## Sweep Service

*June 1,2024 thru June 30,2024*

| THE DIOCESE OF BUFFALO, N.Y. | Account credited<br>Corporate Checking<br>████6516 | **For assistance call**<br>**Not For Profit Western Ny**<br>*(716) 848-7355* |
|---|---|---|

### Activity Summary

| | | | |
|---|---|---|---|
| Federal withholding YTD | $0.00 | Federal withholding this statement | $0.00 |
| Average investment YTD | $392,220.65 | Days invested | 30 |
| Interest earned YTD | $2,906.25 | Average investment balance | $435,457.01 |
| | | Average daily rate | 4.8500% |
| | | **Interest earned as of 06-30-24** | $1,759.99 |

### M&T MONEY RATE SWEEP-MULTI ACCT

| Date | Net Change | Amount | Rate | Interest |
|---|---|---|---|---|
| 06-01-2024 | $0.00 | $346,881.15 | 4.8500% | $46.73 |
| 06-02-2024 | 0.00 | 346,881.15 | 4.8500% | 46.74 |
| 06-03-2024 | 140.20 | 347,021.35 | 4.8500% | 46.75 |
| 06-04-2024 | 46.75 | 347,068.10 | 4.8500% | 46.76 |
| 06-05-2024 | 101,277.84 | 448,345.94 | 4.8500% | 60.40 |
| 06-06-2024 | 60.40 | 448,406.34 | 4.8500% | 60.41 |
| 06-07-2024 | 60.41 | 448,466.75 | 4.8500% | 60.42 |
| 06-08-2024 | 0.00 | 448,466.75 | 4.8500% | 60.42 |
| 06-09-2024 | 0.00 | 448,466.75 | 4.8500% | 60.42 |
| 06-10-2024 | 181.26 | 448,648.01 | 4.8500% | 60.44 |
| 06-11-2024 | 60.44 | 448,708.45 | 4.8500% | 60.45 |
| 06-12-2024 | 60.45 | 448,768.90 | 4.8500% | 60.46 |
| 06-13-2024 | 60.46 | 448,829.36 | 4.8500% | 60.47 |
| 06-14-2024 | 60.47 | 448,889.83 | 4.8500% | 60.48 |
| 06-15-2024 | 0.00 | 448,889.83 | 4.8500% | 60.47 |
| 06-16-2024 | 0.00 | 448,889.83 | 4.8500% | 60.48 |
| 06-17-2024 | 181.43 | 449,071.26 | 4.8500% | 60.50 |
| 06-18-2024 | 60.50 | 449,131.76 | 4.8500% | 60.51 |
| 06-19-2024 | 0.00 | 449,131.76 | 4.8500% | 60.51 |
| 06-20-2024 | 121.02 | 449,252.78 | 4.8500% | 60.52 |
| 06-21-2024 | 60.52 | 449,313.30 | 4.8500% | 60.53 |
| 06-22-2024 | 0.00 | 449,313.30 | 4.8500% | 60.53 |
| 06-23-2024 | 0.00 | 449,313.30 | 4.8500% | 60.54 |
| 06-24-2024 | 181.60 | 449,494.90 | 4.8500% | 60.56 |
| 06-25-2024 | 60.56 | 449,555.46 | 4.8500% | 60.57 |
| 06-26-2024 | 60.57 | 449,616.03 | 4.8500% | 60.57 |
| 06-27-2024 | 60.57 | 449,676.60 | 4.8500% | 60.58 |
| 06-28-2024 | 60.58 | 449,737.18 | 4.8500% | 60.59 |
| 06-29-2024 | 0.00 | 449,737.18 | 4.8500% | 60.59 |

Case 1-20-10322-CLB, Doc 3112-1, Filed 09/04/24, Entered 09/04/24 16:30:18,
Description: Schedules to June 2024 Monthly Operating Report, Page 118 of 125



**THE DIOCESE OF BUFFALO, N.Y.**
**NATIONAL COLLECTIONS ACCT.**
**795 MAIN ST**
**BUFFALO NY 14203**

**M&T MONEY RATE SWEEP-MULTI ACCT**

| Date | Net Change | Amount | Rate | Interest |
|------|-----------|--------|------|----------|
| 06-30-2024 | 0.00 | 449,737.18 | 4.8500% | 60.59 |

| | | | | |
|---|---|---|---|---|
| Total Interest Earned | | | | $1,759.99 |

For Company # 1   Central Administrative Office

| Level | Account | Account Name | | Assmnt | Loan | | |
|-------|---------|--------------|---|--------|------|--------|---------|
| Trans | Date: | SYS JTYP Transaction Description: | | Nbr | Ledger | Debits | Credits |

| | 1101.6 | Cash-National Collections | | | | Beginning Balance . . . . . . . | | 346,881.15 |
|---|---|---|---|---|---|---|---|---|
| 3648537 | 6/01/24 | OL GJ Record Monthly Sweep Interest | | | | 46.73 | | |
| 3644364 | 6/05/24 | OL CD ACH CD NATL COLL 6/5/2024 | | | | 101,231.08 | | |
| 3648397 | 6/30/24 | OL GJ Jun 24 Sweeps Interest Income | | | | 1,759.99 | | |
| | | | | | | -------------- | -------------- | |
| | | Account Totals . . . . . . . . . . . . . | | | | 103,037.80 | .00 | 103,037.80 |
| | | | | | | ================= | ================= | -------------------- |
| | | | | | | Ending Balance . . . . . . . | | 449,918.95 |
| | | | | | | | | ==================== |

Diocese of Buffalo
Charitable Gift Annuities Account
Bank Reconciliation
KeyBank Account #5423
G/L Account #1-1114
June 30, 2024

| | | | | | |
|---|---|---|---|---|---|
| **KeyBank Account #5423** | | | | **1-1114** | |
| **Balance Per Bank** | | $ 7,863.12 | | Balance per Book | $ 7,695.62 |

| | | | | | |
|---|---|---|---|---|---|
| **Less:** | | | | | |
| Outstanding Checks | (167.50) | | | **Bank Fees** | |
| Outstanding ACH's | | | | | |
| **Total Outstanding Checks/ACH's** | | (167.50) | | **1U0096 - 5447** | |

| | | | | | |
|---|---|---|---|---|---|
| **Add:** | | | | | |
| **Outstanding Deposits** | | | | **Outstanding Deposit** | - |
| **Description** | **Amount** | | | | |
| Deposit in Transfer | - | | | | |
| **Total Outstanding Deposits** | | - | | | |

| | | | | |
|---|---|---|---|---|
| **Balance Per General Ledger** | | $ 7,695.62 | | $ 7,695.62 |

Prepared By: ⊤⊤  7.31.24          Approved By:



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

5423

1          T    968 00000 R EM T1
THE DIOCESE OF BUFFALO, N.Y.
CHARITABLE GIFT ANNUITIES
795 MAIN ST
BUFFALO NY 14203-1215

*Questions or comments?*
*Call 1-800-821-2829*

---

Commercial Transaction Analysis Interest ███████5423
THE DIOCESE OF BUFFALO, N.Y.
CHARITABLE GIFT ANNUITIES

| | |
|---|---|
| Beginning balance 5-31-24 | $59,535.86 |
| 3 Subtractions | -51,672.74 |
| **Ending balance 6-30-24** | **$7,863.12** |

## Subtractions

*Paper Checks*          *check missing from sequence*

| Check | Date | Amount | | | |
|---|---|---|---|---|---|
| 10053 | 6-13 | $830.00 | | | |
| | | | **Paper Checks Paid** | | **$830.00** |

| Withdrawals | Date | Serial # | Location | | |
|---|---|---|---|---|---|
| | 6-27 | | Direct Withdrawal, The Diocese of Bcash Disb | | $2,566.25 |

| Transfers | Date | Serial # | Destination | | |
|---|---|---|---|---|---|
| | 6-17 | | Trf To    DDA ███████ 3290 | | $48,276.49 |
| | | | **Total subtractions** | | **$51,672.74** |

## Interest earned

| | | |
|---|---|---|
| Current Interest Rate | | variable |
| Number of days this statement period | | 30 |

## Fees and charges

*See your Account Analysis statement for details.*

| Transaction Number | Source | Transaction Type | Transaction Date | Reference | Deposits | Payments | Balance | Status | Post Date |
|---|---|---|---|---|---|---|---|---|---|
| 10054 | Accounts Payable | Computer Check | 6/28/2024 | Rev. Msgr. James E. Wall | $0.00 | $167.50 | ($167.50) | Outstanding | 6/28/2024 |
| | | | | Grand Totals: | $0.00 | $167.50 | | | |

**Summary by Transaction Type**

| | |
|---|---|
| Total Deposits: | $0.00 |

Less Payments by Transaction Type:

| | |
|---|---|
| Computer Check | ($167.50) |
| Total Payments: | ($167.50) |
| Total Change in Register Balance: | ($167.50) |

Case 1-20-10322-CLB,    Doc 3112-1,    Filed 09/04/24,    Entered 09/04/24 16:30:18,
Description:  Schedules to June 2024 Monthly Operating Report, Page 123 of 125

For Company # 1    Central Administrative Office

| Level Account  Account Name | | | Assmnt | Loan | | |
|---|---|---|---|---|---|---|
| Trans    Date:  SYS JTYP Transaction Description: | | | Nbr | Ledger | Debits | Credits |

| 1     1114 | Cash Charitable Gift Annuities | | | Beginning Balance . . . . . . .. | | 59,535.86 |
|---|---|---|---|---|---|---|
| 3644400 6/06/24 | OL  GJ   Check #10053 CGA | | | | 830.00 | |
| 3645532 6/17/24 | OL  GJ   Residuum Pay Grotke to EE094 | | | | 48,276.49 | |
| 3644404 6/27/24 | OL  GJ   Jun 24 CGA Monthly Activity | | | | 2,733.75 | |

```
                                                                    ---------------   --------------
                  Account Totals . . . . . . . . . . . .       .00          51,840.24      51,840.24CR
                                                             ================ ================   -------------------
                                                          Ending Balance . . . . . . . . .                7,695.62
                                                                                            ===================
```

# Addendum I
## Assets Sold or Transferred

### None