UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

                                        Debtor.

Case No.  20-10322

Chapter 11

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for September 1, 2024 Through September 30, 2024*, a copy of which is attached hereto and hereby served upon you.


Dated: February 11, 2025

BOND, SCHOENECK & KING, PLLC


By: _____/s/ Stephen A. Donato_____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, NY 13202-1355
Telephone: (315) 218-8000
Emails:    sdonato@bsk.com
           csullivan@bsk.com
           gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

                                             Case No. 20-10322

The Diocese of Buffalo, N.Y.,

                                             Chapter 11

                                Debtor.

## MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
## FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024

Name of Applicant:                        Bond, Schoeneck & King, PLLC

Authorized to Provide
Professional Services to:            The Diocese of Buffalo, N.Y., Debtor-In-Possession

Date of Retention:                  Order entered June 15, 2020 [Docket No. 397]
                                     *Nunc Pro Tunc* to February 28, 2020

Period for which compensation
and reimbursement is sought:       September 1, 2024 through September 30, 2024

Amount of compensation sought
as actual, reasonable and necessary:    80% of $185,579.00 ($148,463.20)

Amount of expense reimbursement sought
as actual, reasonable and necessary:    $1,444.64

This is a: __X__ monthly _____ quarterly _____ final application.

This is Bond, Schoeneck & King, PLLC's fifty-fifth monthly fee statement in this case.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 09/30/24.

**Chapter 11 Bankruptcy**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B110: Case Administration** | | | | |
| 09/03/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding the Diocese's June 2024 operating report. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted updates to case charter document. |
| 09/04/24 | K.M.Doner | 0.10 | $18.00 | Drafted follow up correspondence to Attorney Temes regarding the Diocese's June 2024 operating report. |
| | K.M.Doner | 0.30 | $54.00 | Revised the Diocese's June 2024 operating report and related schedules. |
| | K.M.Doner | 0.20 | $36.00 | Drafted correspondence to Clerk and interested parties regarding the Diocese's June 2024 operating report. |
| | S.C.Temes | 0.50 | $245.00 | Reviewed monthly operating report. |
| 09/06/24 | A.S.Rivera | 0.20 | $63.00 | Drafted summary of pending unrelated diocesan case to assess effect on Debtor. |
| 09/08/24 | J.D.Eaton | 0.30 | $115.50 | Drafted strategic updates to case charter document. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/09/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding outstanding operating report issue. |
| | G.T.Walter | 0.50 | $247.50 | Consulted with Attorney Sullivan regarding case status and strategy. |
| | B.M.Sheehan | 0.50 | $210.00 | Consulted with Attorney Sullivan regarding case status issues. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Attorney Walter regarding case status and strategy. |
| 09/10/24 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to J. Heftka regarding the Diocese's July 2024 operating report. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in telephone conference with Diocese regarding case strategy issues. |
| | G.T.Walter | 0.50 | $247.50 | Prepared for 9/11 Diocese update call. |
| 09/11/24 | K.M.Doner | 0.10 | $18.00 | Reviewed correspondence from J. Heftka regarding the Diocese's July 2024 operating report and drafted response to same. |
| | S.A.Donato | 0.30 | $175.50 | Participated in court hearing in unrelated diocesan case regarding status conference updates and mediation updates. |
| | A.S.Rivera | 0.30 | $94.50 | Monitored hearing in unrelated diocesan case pertaining to dismissal motion. |
| 09/13/24 | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Attorneys Donato, Temes and Walter regarding case status and strategy. |
| 09/15/24 | J.D.Eaton | 0.20 | $77.00 | Drafted updates to case strategy charter. |
| 09/16/24 | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorney Walter regarding case status and strategy. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Sullivan regarding open issues and case strategy. |

Accounts Are Due Within 30 Days.

Page: 2

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 09/18/24 | G.T.Walter | 1.50 | $742.50 | Participated in call with Diocese regarding case strategy and upcoming events. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in telephone conference with Diocese regarding case status and strategy. |
| 09/19/24 | K.M.Doner | 2.00 | $360.00 | Began analyzing the Diocese's July 2024 operating report and related schedules. |
| 09/20/24 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates. |
| | K.M.Doner | 1.50 | $270.00 | Completed analysis of the Diocese's July 2024 operating report and related schedules. |
| | K.M.Doner | 0.20 | $36.00 | Drafted correspondence to J. Heftka providing comments to the Diocese's July 2024 operating report. |
| 09/23/24 | B.M.Sheehan | 0.20 | $84.00 | Consulted with Attorney Sullivan regarding case status issues. |
| 09/26/24 | G.T.Walter | 0.30 | $148.50 | Monitored hearing in unrelated diocesan case regarding potential settlement and impact on Diocese. |
| 09/30/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding outstanding operating report issues. |
| | J.D.Eaton | 0.10 | $38.50 | Drafted updates to case charter regarding case strategy. |
| | K.M.Doner | 0.20 | $36.00 | Reviewed updates to Diocese's July 2024 operating report. |
| | K.M.Doner | 0.10 | $18.00 | Drafted follow up correspondence to J. Heftka regarding additional update to the Diocese's July 2024 operating report. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Sullivan regarding case status and strategy. |

Accounts Are Due Within 30 Days.

Page: 3

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 09/30/24 | G.T.Walter | 0.70 | $346.50 | Analyzed settlement proposals in unrelated diocesan case to determine potential impact on Diocese chapter 11 case. |
| | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorney Walter regarding case status and strategy. |
| | Subtotal: | Hours:<br>Amount: | 17.00<br>$6,658.00 | |

**B120: Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 09/03/24 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding follow up mediation issues. |
| | S.A.Donato | 0.40 | $234.00 | Conferred with Parish counsel regarding mediation issues and updates. |
| 09/04/24 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.40 | $234.00 | Prepared for conference call with Diocese regarding mediation updates. |
| | S.A.Donato | 2.00 | $1,170.00 | Participated in conference call with Diocese regarding mediation updates. |
| | S.A.Donato | 0.50 | $292.50 | Conferred with Committee counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney McDonald regarding mediation issues. |
| | C.J.Sullivan | 2.00 | $1,060.00 | Participated in telephone conference with Diocese regarding mediation updates. |
| 09/05/24 | G.T.Walter | 0.80 | $396.00 | Consulted with Attorneys Sullivan and Donato regarding mediation issues. |
| | S.A.Donato | 0.70 | $409.50 | Conferred with Diocese regarding mediation issues. |

Accounts Are Due Within 30 Days.

Page: 4

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/05/24 | S.A.Donato | 0.80 | $468.00 | Consulted with Attorneys Sullivan and Walter regarding mediation issues. |
| 09/06/24 | S.A.Donato | 0.40 | $234.00 | Conferred with Diocese regarding mediation issues. |
| 09/08/24 | S.A.Donato | 0.30 | $175.50 | Prepared correspondence to Attorney McDonald and Diocese regarding mediation issues. |
| 09/10/24 | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with insurance carrier counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Walter regarding mediation follow up issues. |
| 09/11/24 | G.T.Walter | 1.50 | $742.50 | Participated in call with Diocese regarding strategic options related to mediation. |
| | S.A.Donato | 0.40 | $234.00 | Prepared for status update conference call with Diocese  regarding mediation issues. |
| | S.A.Donato | 1.50 | $877.50 | Participated in status update conference call with Diocese regarding mediation issues. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with R. Suchan regarding mediation issues. |
| | G.J.McDonald | 1.50 | $817.50 | Participated in status call with Diocese regarding mediation issues. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in telephone conference with Diocese regarding mediation issues. |
| 09/15/24 | S.A.Donato | 0.80 | $468.00 | Reviewed correspondence from Diocese regarding mediation follow up issues. |
| | S.A.Donato | 0.20 | $117.00 | Prepared correspondence to Diocese regarding mediation follow up issues. |
| 09/16/24 | S.A.Donato | 0.80 | $468.00 | Participated in conference call with Diocese regarding mediation issues. |
| | C.J.Sullivan | 0.80 | $424.00 | Participated in telephone conference with Diocese regarding mediation issues. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/20/24 | S.A.Donato | 0.20 | $117.00 | Prepared correspondence to mediator regarding court hearing issues. |
| | C.J.Sullivan | 0.50 | $265.00 | Reviewed insurer discovery requests. |
| 09/21/24 | G.T.Walter | 0.70 | $346.50 | Reviewed publicly available information regarding mediation issues. |
| 09/23/24 | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney McDonald regarding mediation updates. |
| 09/25/24 | S.A.Sharkey | 1.00 | $465.00 | Analyzed additional discovery requests made by counsel for CVA insurance carrier and relevance of same. |
| | B.M.Sheehan | 0.60 | $252.00 | Reviewed discovery correspondence from insurance carrier. |
| 09/26/24 | G.T.Walter | 0.30 | $148.50 | Conducted research regarding potential new mediators. |
| 09/27/24 | S.A.Sharkey | 0.10 | $46.50 | Reviewed correspondence from counsel for CVA insurers regarding document requests in adversary proceeding. |
| | C.J.Sullivan | 0.50 | $265.00 | Reviewed drafts of discovery demands. |
| 09/30/24 | S.A.Donato | 0.30 | $175.50 | Conferred with Parish counsel regarding mediation issues. |
| | S.A.Donato | 0.40 | $234.00 | Conferred with Diocese regarding mediation issues and strategies. |
| | S.A.Donato | 0.30 | $175.50 | Reviewed correspondence from Diocese regarding mediation follow up issues. |

| | | | | |
|---|---|---|---|---|
| | Subtotal: | Hours: | 24.40 | |
| | | Amount: | $13,367.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/03/24 | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Attorney Eaton and the Diocese regarding bids on Section 363 sales. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 09/03/24 | G.T.Walter | 1.00 | $495.00 | Reviewed legal and canonical issues regarding disposition of assets. |
| | J.S.Krell | 0.30 | $132.00 | Reviewed correspondence from Attorney Sullivan regarding Parish real property. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conference with Attorney Sullivan regarding status of marketing efforts for overbids on properties. |
| | J.D.Eaton | 1.20 | $462.00 | Performed research related to Diocese question posed on the Seminary sale. |
| 09/04/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding broker's service of sale orders. |
| | C.J.Sullivan | 0.50 | $265.00 | Responded to Diocese question regarding liquidation of property. |
| 09/05/24 | S.B.Wheeler | 0.20 | $42.00 | Consulted with Attorney Eaton about bankruptcy proceedings and various bidders. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to potential bidder with requirements to become a qualified bidder on 42 Grant St. sale. |
| | J.A.Stoeckl | 1.00 | $210.00 | Participated in conference call with Attorneys Sullivan, Donato, Schaeffer et al regarding sale of real property by canonically-merged parishes. |
| 09/06/24 | S.B.Wheeler | 0.50 | $105.00 | Prepared response to potential qualified bidder for 711 Knox Road. |
| | J.D.Eaton | 0.20 | $77.00 | Communicated with Attorney Wheeler regarding proof of funds for Seminary potential bidder. |
| 09/10/24 | D.K.Schaeffer | 0.70 | $147.00 | Consulted with Attorney Stoeckl regarding matters under consideration relative to proposed or pending sales of real properties. |
| | D.K.Schaeffer | 1.00 | $210.00 | Analyzed materials concerning matter under consideration relative to proposed or pending sales of real properties. |

Accounts Are Due Within 30 Days.

Page: 7

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/10/24 | S.A.Donato | 0.30 | $175.50 | Conferred with counsel regarding real property sale issues. |
| | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to interested party for requirements to become a qualified bidder on Seminary sale. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to broker D. Doerr regarding additional bidders for either the Seminary or 42 Grant sale. |
| | J.A.Stoeckl | 0.90 | $189.00 | Conferred with, corresponded with J. Beardi regarding deed restrictions on sale of church property. |
| 09/11/24 | D.K.Schaeffer | 0.80 | $168.00 | Consulted with Attorney Stoeckl and Father Karalus regarding matter under consideration relative to terms of sale of real property. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched regarding matter under consideration relative to terms of sale of real property. |
| 09/12/24 | S.B.Wheeler | 0.10 | $21.00 | Reviewed correspondence from Attorney Knapp regarding Attorney General approval of sale. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Eaton regarding inquiry from title company regarding issues associated with sales of real property. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Stoeckl regarding inquiry from title company regarding issues associated with sales of real property. |
| | D.K.Schaeffer | 0.70 | $147.00 | Researched matters concerning inquiry from title company regarding issues associated with sales of real property. |
| | D.K.Schaeffer | 0.10 | $21.00 | Corresponded with Father Karalus regarding matter under consideration relative to terms associated with sales of real property. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/12/24 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed file materials and issues concerning matter under consideration relative to terms associated with sales of real property. |
| | S.B.Wheeler | 0.50 | $105.00 | Participated in telephone conference with potential bidder for 42 Grant Street property. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorney J. Thoman regarding potential Seminary bidder. |
| | J.D.Eaton | 0.20 | $77.00 | Conducted telephonic conferences with Attorneys Schaeffer and Wheeler regarding questions posed by potential bidder on Seminary. |
| | J.A.Stoeckl | 0.20 | $42.00 | Reviewed correspondence from Father Karalus regarding sale of Parish properties and restrictive covenants. |
| 09/13/24 | D.M.Burgio | 1.30 | $260.00 | Researched Fair Housing Act as it relates to religious exemptions in commercial sale. |
| | S.B.Wheeler | 2.30 | $483.00 | Conducted research on the Fair Housing Act. |
| | D.K.Schaeffer | 2.00 | $420.00 | Researched matters concerning governance and potential regulatory issues associated with sales of real property. |
| | D.K.Schaeffer | 0.70 | $147.00 | Corresponded with Attorneys Eaton and Stoeckl regarding governance and potential regulatory issues associated with sales of real property. |
| | D.K.Schaeffer | 1.00 | $210.00 | Researched matters concerning consideration of potential covenants associated with sales of real property. |
| | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with Attorney Stoeckl and chancery regarding consideration of potential covenants associated with sales of real property. |
| | J.A.Stoeckl | 0.40 | $84.00 | Prepared opinion email to Father Karalus regarding sale of Parish properties and restrictive covenants. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/16/24 | S.B.Wheeler | 2.50 | $525.00 | Continued review of Fair Housing Act. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Sullivan regarding issues associated with potential sales of real properties. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters concerning issues associated with potential sales of real properties. |
| | D.K.Schaeffer | 0.50 | $105.00 | Revised memorandum regarding governance issues associated with sales of real properties. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Stoeckl regarding governance issues associated with sales of real properties. |
| | J.A.Stoeckl | 2.00 | $420.00 | Corresponded further with Attorney Eaton regarding Parish sale court orders. |
| 09/17/24 | S.B.Wheeler | 0.20 | $42.00 | Communicated with listing agent about offers and sale of 42 Grant Street. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed materials relating to proposed language for inclusion in sales of real properties. |
| | D.K.Schaeffer | 0.10 | $21.00 | Exchanged correspondence with Farther Karalus regarding proposed language for inclusion in sales of real properties. |
| | D.K.Schaeffer | 0.20 | $42.00 | Responded to correspondence from Diocese regarding title insurance matter and sales of real properties. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Stoeckl regarding title insurance matter and sales of real properties. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney J. Stoeckl regarding title insurance inquiry with respect to Seminary. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Wheeler regarding additional offers on 42 Grant Street property. |

Accounts Are Due Within 30 Days.

Page: 10

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/18/24 | S.B.Wheeler | 0.40 | $84.00 | Communicated with real estate broker and Attorney Eaton about potential bidder for 42 Grant Street. |
| | S.B.Wheeler | 0.20 | $42.00 | Consulted with Purchaser's real estate agent about bidding procedure and discussed the qualified bidder contract form. |
| | M.C.Razmus | 0.20 | $37.00 | Consulted with Attorneys Stoeckl and Schaeffer regarding title question and Diocese Special Act. |
| | D.K.Schaeffer | 1.00 | $210.00 | Reviewed matters concerning authorizing language regarding handling of sale proceeds from sales of real properties. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Sullivan regarding authorizing language regarding handling of sale proceeds from sales of real properties. |
| | D.K.Schaeffer | 1.20 | $252.00 | Prepared for meeting with Bishop, members of Chancery, and others regarding proposed terms associated with future sales of real properties. |
| | D.K.Schaeffer | 1.50 | $315.00 | Attended meeting at Catholic Center regarding proposed terms associated with future sales of real properties. |
| | D.K.Schaeffer | 0.80 | $168.00 | Consulted with Attorney Sullivan regarding proposed terms associated with future sales of real properties. |
| | D.K.Schaeffer | 0.60 | $126.00 | Revised contract covenants relative to proposed terms associated with future sales of real properties. |
| | S.B.Wheeler | 0.50 | $105.00 | Communicated with real estate broker about missing disclosures and warranties. |
| | J.A.Stoeckl | 0.30 | $63.00 | Emailed proposed resolutions and text regarding property sale by canonically-merged parishes. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 09/18/24 | J.A.Stoeckl | 1.50 | $315.00 | Attended meeting with Bishop, Father Karalus, and other regarding sale of Parish properties and restrictive covenants. |
| | J.A.Stoeckl | 1.00 | $210.00 | Worked on revisions to restrictive covenants related to sale of Parish properties. |
| 09/19/24 | D.K.Schaeffer | 0.50 | $105.00 | Revised proposed terms for real property contracts of sale. |
| | D.K.Schaeffer | 0.40 | $84.00 | Corresponded with Father Santandreu regarding revised proposed terms for real property contracts of sale. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Stoeckl regarding revised proposal for additional terms associated with sales of real properties. |
| | S.B.Wheeler | 0.30 | $63.00 | Strategized with Attorney Eaton about auction specifics, including qualified bidders and procedure. |
| | S.B.Wheeler | 0.20 | $42.00 | Connected with potential bidder on 42 Grant Street regarding bidding process. |
| | D.K.Schaeffer | 0.60 | $126.00 | Analyzed research concerning resolutions and authorizing language concerning handling of funds from real estate sales. |
| | D.K.Schaeffer | 0.30 | $63.00 | Revised language for use in resolutions and authorizing language relative to handling of funds from real estate sales. |
| | D.K.Schaeffer | 1.30 | $273.00 | Analyzed matters concerning proposed terms associated with sales of real properties. |
| | C.J.Sullivan | 0.60 | $318.00 | Reviewed pending sale motions. |
| | J.A.Stoeckl | 0.30 | $63.00 | Corresponded with Attorney Eaton regarding Parish sale court orders. |
| | C.J.Sullivan | 0.40 | $212.00 | Responded to Diocese's questions concerning sales of real property. |

Accounts Are Due Within 30 Days.

Page:  12

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/20/24 | S.B.Wheeler | 0.10 | $21.00 | Consulted with Attorney Eaton about sale of 42 Grant Street. |
| | S.B.Wheeler | 0.10 | $21.00 | Corresponded with potential purchaser's attorney for auction information. |
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters concerning proposed new language for use in real property sale covenants. |
| | S.B.Wheeler | 0.10 | $21.00 | Connected with real estate agent for qualified bidder on 42 Grant. |
| | S.B.Wheeler | 0.10 | $21.00 | Consulted with Attorney Eaton about auction on Monday. |
| | D.K.Schaeffer | 0.60 | $126.00 | Consulted with Attorney Stoeckl regarding proposed new language for use in real property sale covenants. |
| | D.K.Schaeffer | 0.40 | $84.00 | Corresponded with Father Santandreu regarding proposed new language for use in real property sale covenants. |
| | D.K.Schaeffer | 0.60 | $126.00 | Revised proposed language for use in real property sale covenants. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Wheeler regarding 42 Grant Street auction. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence with Attorney Sullivan regarding sale hearing on 42 Grant Street. |
| 09/23/24 | S.B.Wheeler | 0.20 | $42.00 | Consulted with Attorney Eaton about auction and connected with qualified bidder about the same. |
| | S.B.Wheeler | 0.70 | $147.00 | Prepared for auction for 42 Grant Street property. |
| | J.D.Eaton | 0.50 | $192.50 | Conducted telephonic conference with Attorney Sullivan regarding the 42 Grant Street auction. |
| | J.D.Eaton | 1.60 | $616.00 | Prepared for auction of 42 Grant Street. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted auction of 42 Grant Street. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/23/24 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to the Diocese updating the Diocese on the auction. |
| | J.D.Eaton | 0.60 | $231.00 | Drafted talking points for Attorney Sullivan regarding the hearing on the auction. |
| | C.J.Sullivan | 0.50 | $265.00 | Conferred with Attorney Eaton regarding results of auction of 42 Grant Street property. |
| | S.B.Wheeler | 0.30 | $63.00 | Participated in auction for 42 Grant Street property. |
| 09/24/24 | S.B.Wheeler | 0.10 | $21.00 | Received court approval for sale of 42 Grant Street and forwarded approval to Purchaser's real estate agent. |
| | C.J.Sullivan | 1.80 | $954.00 | Prepared for sale hearing concerning proposed sale of 42 Grant Street property. |
| | C.J.Sullivan | 0.50 | $265.00 | Presented oral argument before Court concerning sale hearing. |
| 09/25/24 | S.B.Wheeler | 0.30 | $63.00 | Connected with real estate agent and purchaser's attorney for sale of 42 Grant Street. |
| | S.B.Wheeler | 0.10 | $21.00 | Consulted with Attorney Eaton about sale of 42 Grant Street. |
| | D.K.Schaeffer | 0.10 | $21.00 | Corresponded with B. Morris regarding language needed for closing of real property sales. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed matters concerning B. Morris's inquiry into revised language needed for closing of real property sales. |
| | J.D.Eaton | 0.10 | $38.50 | Conducted telephonic conference with Attorney Wheeler regarding 42 Grant Street sale. |
| | J.D.Eaton | 0.70 | $269.50 | Drafted sale order approving sale of 42 Grant Street. |
| | C.J.Sullivan | 0.50 | $265.00 | Reviewed draft of sale order concerning 42 Grant Street property. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/26/24 | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Sullivan regarding revised language concerning handling of proceeds from sales of real property. |
| | D.K.Schaeffer | 0.20 | $42.00 | Researched matters concerning revised language for use in closing documents associated with handling of proceeds from sales of real property. |
| | D.K.Schaeffer | 0.10 | $21.00 | Corresponded with B. Morris regarding revised language for use in closing documents associated with handling of proceeds from sales of real property. |
| 09/27/24 | S.B.Wheeler | 0.30 | $63.00 | Updated contract to reflect updated purchase price and forwarded to Attorney Eaton. |
| | D.K.Schaeffer | 0.20 | $42.00 | Revised language for use in real property sale closings. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Sullivan regarding new language for use in real property sale closings. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with B. Morris regarding new language for use in real property sale closings. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Brennan regarding proposed sale order for the sale of 42 Grant Street property. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence regarding revisions to the sale contract to Attorney Wheeler. |
| | J.D.Eaton | 0.30 | $115.50 | Reviewed revisions to sale contract for 42 Grant Street property. |
| 09/30/24 | S.B.Wheeler | 0.10 | $21.00 | Conferred with real estate broker for the sale of 42 Grant Street. |
| | S.B.Wheeler | 0.80 | $168.00 | Prepared transfer tax documents and tax search request forms. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/30/24 | A.S.Rivera | 0.30 | $94.50 | Consulted with Attorney Sullivan regarding asset sale issues. |
| | Subtotal: | Hours: | 60.70 | |
| | | Amount: | $16,390.00 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/04/24 | G.T.Walter | 0.30 | $148.50 | Consulted with Attorneys Donato and Temes regarding preliminary injunction issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Walter regarding preliminary injunction issues. |
| 09/06/24 | J.D.Eaton | 2.70 | $1,039.50 | Began outlining reply to upcoming Committee objection to injunction motion. |
| 09/09/24 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Eaton regarding preliminary injunction issues. |
| | A.S.Rivera | 0.40 | $126.00 | Consulted with Attorney Sullivan regarding response to preliminary injunction motion. |
| | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with Attorney Sullivan regarding Diocese reply to Committee pending objection to motion for injunction. |
| 09/10/24 | C.J.Sullivan | 0.50 | $265.00 | Consulted with Attorney Donato regarding stay relief motions. |
| | S.A.Donato | 0.90 | $526.50 | Conferred with Committee counsel regarding state court counsel motions to lift automatic stay and preliminary injunction response issues. |
| | S.A.Donato | 0.80 | $468.00 | Conducted initial review of state court counsel motions to lift automatic stay. |
| | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Walter regarding state court counsel motions to lift automatic stay. |
| | S.A.Donato | 0.40 | $234.00 | Reviewed chart regarding responsive pleading updates in connection with lift stay motions. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/10/24 | S.A.Donato | 0.20 | $117.00 | Consulted with Attorney Walter regarding chart regarding responsive pleading updates in connection with lift stay motions. |
| | J.D.Eaton | 1.00 | $385.00 | Reviewed motions for relief from stay filed against the Diocese. |
| | J.D.Eaton | 2.30 | $885.50 | Continued outlining reply to pending Committee objection to injunction motion. |
| 09/11/24 | G.T.Walter | 0.80 | $396.00 | Consulted with Attorney Donato regarding preliminary injunction motion, stay relief motions, and general strategy. |
| | G.T.Walter | 1.00 | $495.00 | Analyzed issues regarding stay relief motions. |
| | S.A.Donato | 1.30 | $760.50 | Conducted initial preparation for preliminary injunction hearing. |
| | S.A.Donato | 0.60 | $351.00 | Reviewed additional motions to lift automatic stay received from state court counsel. |
| | J.D.Eaton | 1.00 | $385.00 | Continued preliminary research regarding Committee opposition to injunction motion. |
| 09/13/24 | J.D.Eaton | 4.40 | $1,694.00 | Prepared research for Committee objection to injunction motion. |
| | S.A.Donato | 0.90 | $526.50 | Continued outline of reply to Committee's objection to preliminary injunction extension. |
| 09/15/24 | J.D.Eaton | 0.30 | $115.50 | Drafted correspondence to Attorneys Donato and Sheehan regarding revisions proposed by Attorney Keller to stipulation for relief from stay. |
| 09/16/24 | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conferences with Attorneys Krell and Sullivan regarding motions for relief from stay and reply strategy. |
| | J.D.Eaton | 6.80 | $2,618.00 | Continued preparation of reply to Committee opposition to injunction motion. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 09/16/24 | J.S.Krell | 0.30 | $132.00 | Discussed the Committee's motion for relief from stay and drafting objection to same with Attorneys Sullivan and Donato. |
| 09/17/24 | G.T.Walter | 0.50 | $247.50 | Conferred with insurer counsel regarding stay relief and preliminary injunction motions. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with insurance carrier counsel regarding stay relief motions. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding preliminary injunction extension motion preparation issues. |
| 09/18/24 | S.A.Donato | 0.30 | $175.50 | Conferred with Committee counsel regarding preliminary injunction hearing issues. |
| | G.T.Walter | 2.00 | $990.00 | Analyzed Committee objection to preliminary injunction motion. |
| | J.S.Krell | 0.50 | $220.00 | Discussed draft of the reply to the Committee's objection to the preliminary injunction motion with Attorney Eaton. |
| | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic conference with Attorney Krell regarding reply to Committee objection to injunction motion. |
| | J.D.Eaton | 0.50 | $192.50 | Commenced preliminary review of Committee objection to Diocese injunction motion. |
| 09/19/24 | G.T.Walter | 1.70 | $841.50 | Drafted markup of notes to Committee preliminary injunction objection. |
| | G.T.Walter | 1.00 | $495.00 | Consulted with Attorneys Donato and Sullivan regarding response to Committee objection to preliminary injunction motion. |
| | J.D.Eaton | 4.60 | $1,771.00 | Revised draft reply to Committee objection to injunction. |

Accounts Are Due Within 30 Days.

Page:  18

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 09/19/24 | J.D.Eaton | 0.20 | $77.00 | Reviewed joinder to Committee objection to injunction motion. |
| | S.A.Donato | 1.60 | $936.00 | Analyzed Committee opposition to preliminary injunction extension motion. |
| | S.A.Donato | 0.40 | $234.00 | Initial outline of draft response to Committee opposition to preliminary injunction extension motion. |
| | S.A.Donato | 0.50 | $292.50 | Conferred with Committee counsel regarding preliminary injunction extension motion hearing issues. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Attorney Murray regarding preliminary injunction extension motion hearing issues. |
| | C.J.Sullivan | 3.00 | $1,590.00 | Outlined points for reply to Committee opposition to injunction motion. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in telephone conference with Attorneys Donato, Temes, Walter and Krell regarding draft of reply to Committee's objection to preliminary injunction motion. |
| | S.C.Temes | 2.60 | $1,274.00 | Conducted research in preparation for drafting reply to Committee preliminary injunction objection. |
| | J.S.Krell | 1.00 | $440.00 | Reviewed the Committee's objection to the motion seeking to extend the preliminary injunction. |
| | J.S.Krell | 1.00 | $440.00 | Reviewed the draft reply to the Committee's objection to the motion seeking to extend the preliminary injunction. |
| | J.S.Krell | 1.00 | $440.00 | Participated in call with Attorney Donato to discuss legal strategy of the reply to the Committee's objection to the motion seeking to extend the preliminary injunction. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/19/24 | J.S.Krell | 2.00 | $880.00 | Performed legal research in connection with drafting reply to the Committee's objection to the motion seeking to extend the preliminary injunction. |
| | J.S.Krell | 1.50 | $660.00 | Drafted the reply to the Committee's objection to the motion seeking to extend the preliminary injunction. |
| | J.D.Eaton | 1.00 | $385.00 | Continued reviewing Committee objection to Diocese injunction motion. |
| | S.A.Donato | 1.00 | $585.00 | Consulted with Attorneys Sullivan and Walter regarding reply brief concerning preliminary injunction extension motion. |
| 09/20/24 | B.M.Sheehan | 1.20 | $504.00 | Performed legal research in relation to injunctive motion. |
| | J.D.Eaton | 0.40 | $154.00 | Briefly revised reply brief to Committee objection to preliminary injunction motion. |
| | S.C.Temes | 3.90 | $1,911.00 | Drafted reply to Committee objection to preliminary injunction motion. |
| | S.A.Donato | 0.20 | $117.00 | Reviewed correspondence from insurance carrier counsel regarding preliminary injunction extension motion hearing issues. |
| | S.A.Donato | 0.20 | $117.00 | Prepared response to insurance carrier counsel regarding preliminary injunction extension motion hearing issues. |
| | C.J.Sullivan | 2.50 | $1,325.00 | Worked on reply to Committee's preliminary injunction objection. |
| | J.S.Krell | 6.00 | $2,640.00 | Continued drafting reply to the Committee's objection to the motion seeking to extend the preliminary injunction. |
| | S.A.Sharkey | 0.40 | $186.00 | Analyzed communications to and from counsel for CVA insurer regarding motion for preliminary injunction. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 09/21/24 | G.T.Walter | 3.70 | $1,831.50 | Revised draft response in support of preliminary injunction motion. |
| | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Sullivan regarding preliminary injunction briefing. |
| | G.T.Walter | 1.00 | $495.00 | Participated in call with Attorneys Donato and Sullivan to discuss preliminary injunction briefing and strategy. |
| | G.T.Walter | 0.60 | $297.00 | Review revisions to preliminary injunction papers. |
| | G.T.Walter | 0.70 | $346.50 | Reviewed further revisions to preliminary injunction reply. |
| | B.M.Sheehan | 1.00 | $420.00 | Revised reply brief in further support of motion for preliminary injunction. |
| | B.M.Sheehan | 1.00 | $420.00 | Consulted with Attorneys Donato, Sullivan and Walter regarding motion for preliminary injunction. |
| | J.D.Eaton | 7.20 | $2,772.00 | Drafted revisions to the reply brief to Committee objection to the injunction motion. |
| | J.D.Eaton | 1.00 | $385.00 | Conducted telephonic conference with Attorneys Donato, Sullivan and Walter regarding revisions to the reply brief related to Committee's objection to preliminary injunction motion. |
| | J.D.Eaton | 0.10 | $38.50 | Conducted follow up conference with Attorneys Temes and Krell regarding reply brief to Committee's objection to preliminary injunction motion. |
| | C.J.Sullivan | 1.50 | $795.00 | Revised reply to Committee's opposition to injunction motion. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in telephone conference with Attorneys Donato, Temes, Walter and Krell regarding revisions to reply to Committee's objection to preliminary injunction motion. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 09/21/24 | S.C.Temes | 3.20 | $1,568.00 | Revised reply to preliminary injunction motion. |
| | S.C.Temes | 1.00 | $490.00 | Participated in call with Attorney Donato regarding preliminary injunction reply issues and status hearing preparation. |
| | J.S.Krell | 2.00 | $880.00 | Participated in multiple calls with Attorneys Donato, Sullivan and Walter to discuss the reply to the Committee's objection to the motion to extend the preliminary injunction. |
| | S.A.Donato | 1.10 | $643.50 | Revised draft reply to Committee's opposition to preliminary injunction extension motion. |
| | S.A.Donato | 1.00 | $585.00 | Consulted with Attorneys Sullivan and Walter regarding reply to Committee's opposition to preliminary injunction extension motion. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Diocese regarding reply to Committee's opposition to preliminary injunction extension motion. |
| | J.S.Krell | 1.00 | $440.00 | Performed additional legal research in connection with reply to Committee's objection to preliminary injunction motion. |
| 09/22/24 | G.T.Walter | 0.90 | $445.50 | Reviewed revised reply to Committee objection to preliminary injunction. |
| | G.T.Walter | 1.00 | $495.00 | Participated in call with insurer counsel regarding preliminary injunction hearing prep. |
| | G.T.Walter | 1.50 | $742.50 | Analyzed stay/injunction issues and strategy regarding same. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorneys Sullivan and Donato regarding response in support of preliminary injunction. |
| | B.M.Sheehan | 0.50 | $210.00 | Revised reply brief in further support of motion for preliminary injunction. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 09/22/24 | B.M.Sheehan | 0.30 | $126.00 | Consulted with Attorneys Donato and Sullivan regarding motion for preliminary injunction. |
| | B.M.Sheehan | 1.00 | $420.00 | Reviewed Committee briefing in opposition to motion for preliminary injunction. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorneys Donato and Sullivan regarding revisions to reply to Committee objection to injunction motion. |
| | J.D.Eaton | 0.30 | $115.50 | Reviewed revisions to the reply brief to Committee objection. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in telephone conference with insurance carrier counsel regarding stay relief motions. |
| | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorneys Donato, Temes and Krell regarding revisions to reply to Committee opposition to injunction motion. |
| | S.C.Temes | 0.30 | $147.00 | Participated in call with Attorneys Donato, Sullivan and Walter regarding revisions to preliminary injunction reply. |
| | S.C.Temes | 2.80 | $1,372.00 | Revised preliminary injunction reply. |
| | J.S.Krell | 1.20 | $528.00 | Revised reply to the Committee's objection to the motion to extend the preliminary injunction. |
| | S.A.Donato | 0.80 | $468.00 | Continued revisions to draft reply to Committee's opposition to preliminary injunction extension motion. |
| 09/23/24 | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Donato regarding preliminary injunction hearing preparation. |
| | G.T.Walter | 0.80 | $396.00 | Conferred with Diocese representatives regarding 9/24 hearing on preliminary injunction motion. |
| | A.S.Rivera | 0.30 | $94.50 | Consulted with Attorney Sullivan regarding pleadings for preliminary injunction request. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/23/24 | C.J.Sullivan | 0.30 | $159.00 | Participated in telephone conference with Attorney Donato regarding preliminary injunction motion hearing issues. |
| | C.J.Sullivan | 2.00 | $1,060.00 | Prepared for preliminary injunction hearing. |
| | S.C.Temes | 0.80 | $392.00 | Participated in call with Diocese regarding preparation for preliminary injunction hearing. |
| | S.A.Donato | 0.30 | $175.50 | Reviewed correspondence from Diocese regarding preliminary injunction extension motion hearing issues. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding preliminary injunction extension motion hearing issues. |
| | S.A.Donato | 0.40 | $234.00 | Consulted with Attorney Walter in preparation for hearing concerning preliminary injunction extension motion. |
| | S.C.Temes | 0.70 | $343.00 | Reviewed additional claimant objections to preliminary injunction motion. |
| 09/24/24 | C.J.Sullivan | 0.40 | $212.00 | Prepared for preliminary injunction hearing. |
| | C.J.Sullivan | 3.00 | $1,590.00 | Participated in hearing on behalf of Diocese concerning preliminary injunction motion. |
| | S.C.Temes | 1.60 | $784.00 | Monitored hearing on preliminary injunction. |
| | A.S.Rivera | 0.80 | $252.00 | Participated in portions of preliminary injunction hearing. |
| 09/25/24 | J.S.Krell | 1.00 | $440.00 | Analyzed the lift stay motions filed by seventeen abuse claimants. |
| | G.T.Walter | 0.60 | $297.00 | Reviewed proposed stay relief stipulation and analysis of same. |
| | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic strategy conference with Attorney Krell regarding 17 motions for relief from stay. |

Accounts Are Due Within 30 Days.

Page:  24

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/26/24 | B.M.Sheehan | 1.00 | $420.00 | Drafted discovery in relation to motion for relief from automatic stay. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding state court counsel 362 motions. |
| | S.A.Donato | 0.40 | $234.00 | Initial outline of draft reply to state court counsel 362 motions. |
| | J.S.Krell | 0.40 | $176.00 | Discussed strategy for preparing objection to the seventeen motions seeking relief from the automatic stay with Attorney Walter. |
| | G.T.Walter | 1.40 | $693.00 | Analyzed stay relief motions and potential response to same. |
| | G.T.Walter | 0.60 | $297.00 | Participated in call with Attorney Donato regarding preparation of response to stay relief motions. |
| | G.T.Walter | 0.50 | $247.50 | Participated in call with Attorney Eaton regarding Lipsitz stay modification stipulation. |
| | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Krell regarding response to stay relief motions. |
| | J.D.Eaton | 0.50 | $192.50 | Conducted telephonic strategy conference regarding revisions to stipulation for relief from stay being negotiated with Attorney A. Keller. |
| | J.D.Eaton | 0.40 | $154.00 | Conducted telephonic strategy call with Attorneys Sullivan, Walter, Sheehan, and Krell regarding response to motions for relief from stay. |
| | C.J.Sullivan | 2.00 | $1,060.00 | Worked on response to stay relief motions. |
| 09/27/24 | J.S.Krell | 5.00 | $2,200.00 | Reviewed the seventeen relief from stay motions and the Committee's joinder to same in connection with drafting objection to same. |
| | B.M.Sheehan | 4.10 | $1,722.00 | Drafted discovery in relation to motion for relief from automatic stay. |

Accounts Are Due Within 30 Days.

Page: 25

Case 1-20-10322-CLB,   Doc 3625,   Filed 02/11/25,   Entered 02/11/25 16:03:40,
Description: Main Document  , Page 27 of 48

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/27/24 | J.D.Eaton | 0.40 | $154.00 | Revised stipulation for relief from stay for Attorney Keller review. |
| 09/30/24 | J.D.Eaton | 0.30 | $115.50 | Conducted telephonic conference with Attorney Krell regarding relief from stay motions. |
| | G.T.Walter | 0.60 | $297.00 | Analyzed decision and order on preliminary injunction. |
| | B.M.Sheehan | 0.30 | $126.00 | Reviewed decision and order denying preliminary injunction motion. |
| | J.S.Krell | 7.00 | $3,080.00 | Drafted omnibus objection to seventeen lift stay motions and the Committee's joinder. |
| | S.A.Donato | 0.30 | $175.50 | Conferred with Parish counsel regarding state court counsel 362 motions. |
| | S.A.Donato | 0.60 | $351.00 | Analyzed court decision concerning preliminary injunction request. |
| | J.S.Krell | 0.30 | $132.00 | Discussed draft of the objection to the seventeen lift stay motions with Attorneys Sullivan and Walter. |
| | C.J.Sullivan | 0.50 | $265.00 | Reviewed preliminary injunction decision. |
| | J.D.Eaton | 0.50 | $192.50 | Reviewed written discovery related to the relief from stay motions. |

|  | Subtotal: | Hours: | 156.70 | |
|  |  | Amount: | $72,735.50 | |

## B150: Meetings of and Communications with Creditors

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/20/24 | S.A.Donato | 0.30 | $175.50 | Conferred with Committee counsel regarding preliminary injunction extension and default judgment procedures motions. |

|  | Subtotal: | Hours: | 0.30 | |
|  |  | Amount: | $175.50 | |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B160: Fee/Employment Applications** | | | | |
| 09/03/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Eaton regarding Bond's July 2024 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Drafted certificate of no objection related to Blank Rome's July 2024 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Diocese regarding Blank Rome's July 2024 fee statement. |
| 09/04/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with G. Brown regarding fee application timing. |
| | K.M.Doner | 0.20 | $36.00 | Reconciled payments under self-insurance fund. |
| 09/06/24 | K.M.Doner | 0.30 | $54.00 | Drafted certificate of no objection related to Bond's May 2024 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to J. Heftka regarding Bond's May 2024 fee statement. |
| 09/09/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding Bond's July 2024 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Drafted The Tucker Group's August 2024 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Drafted cover sheet and notice related to Bond's June 2024 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding Bond's June and Tucker's August 2024 fee statements. |
| 09/12/24 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Trustee Allen regarding Bond's June 2024 fee statement. |
| 09/25/24 | A.S.Rivera | 1.00 | $315.00 | Began drafting immigration retention application. |
| 09/26/24 | A.S.Rivera | 0.30 | $94.50 | Conferred with M. Potzler regarding immigration lawyer retention. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 09/30/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding Bond's July 2024 fee statement. |
| | K.M.Doner | 0.30 | $54.00 | Reviewed file materials and reconciled payments made in accordance with self-insurance fund. |
| | Subtotal: | Hours: | 3.80 | |
| | | Amount: | $859.50 | |

**B185: Assumption/Rejection of Leases and Contracts**

| | | | | |
|------|------|------|------|------|
| 09/26/24 | D.M.Burgio | 2.00 | $400.00 | Drafted new lease for Cornerstone Manor. |
| | Subtotal: | Hours: | 2.00 | |
| | | Amount: | $400.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| | | | | |
|------|------|------|------|------|
| 09/03/24 | J.S.Krell | 1.50 | $660.00 | Revised motion for default judgment procedures. |
| | J.D.Eaton | 1.10 | $423.50 | Revised draft default procedures motion. |
| 09/08/24 | S.A.Donato | 1.40 | $819.00 | Revised default procedures motion. |
| | B.M.Sheehan | 0.20 | $84.00 | Corresponded with Attorneys Donato, Eaton, and Krell regarding default procedures motion. |
| 09/09/24 | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorney Eaton regarding default procedures motion. |
| | K.M.Doner | 0.70 | $126.00 | Conducted research regarding answers filed to date in CVA adversary proceeding in preparation for drafting default procedures motion. |
| | K.M.Doner | 0.10 | $18.00 | Drafted follow up correspondence to Attorney Eaton regarding answers filed in CVA adversary proceeding. |
| | B.M.Sheehan | 0.80 | $336.00 | Consulted with Attorneys Donato, Eaton, and Krell regarding default procedures motion. |
| | S.A.Donato | 0.80 | $468.00 | Consulted with Attorneys Sheehan and Krell regarding default judgment motion issues. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/09/24 | J.S.Krell | 0.80 | $352.00 | Participated in conference call with Attorneys Donato and Sheehan regarding the motion for default judgment procedures. |
| | J.S.Krell | 0.30 | $132.00 | Discussed default procedures motion with Attorneys Sullivan and Donato. |
| | J.D.Eaton | 1.70 | $654.50 | Further revised motion for default procedures. |
| | J.D.Eaton | 0.80 | $308.00 | Conducted telephonic conference call with Attorneys Donato and Sheehan regarding the motion for default judgment procedures. |
| | J.D.Eaton | 0.40 | $154.00 | Conducted follow up conference call with Attorney Krell regarding further revisions to the default procedures motion. |
| | J.D.Eaton | 2.70 | $1,039.50 | Drafted exhibit for default procedures motion. |
| 09/10/24 | K.M.Doner | 0.50 | $90.00 | Participated in telephone conference with Attorney Eaton regarding exhibits to default procedures motion. |
| | K.M.Doner | 2.30 | $414.00 | Continued preparation of exhibits to default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Participated in follow up telephone conference with Attorney Eaton regarding exhibits to default procedures motion. |
| | S.A.Donato | 0.80 | $468.00 | Revised default judgment procedures motion. |
| | J.D.Eaton | 1.10 | $423.50 | Further revised exhibits to default procedures motion. |
| 09/11/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding motion for default procedures in connection with CVA adversary proceeding. |
| | K.M.Doner | 0.20 | $36.00 | Participated in follow up office conference with Attorney Eaton regarding exhibits to default procedures motion. |

Accounts Are Due Within 30 Days.

Page:  29

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/11/24 | K.M.Doner | 0.30 | $54.00 | Began redacting exhibits to default procedure motion. |
| | J.S.Krell | 0.50 | $220.00 | Discussed revisions to the default procedures motion with Attorney Eaton. |
| | J.D.Eaton | 0.50 | $192.50 | Conducted telephonic conferences with Attorneys Sheehan and Krell regarding revisions to default procedures motion. |
| | J.D.Eaton | 1.30 | $500.50 | Further revised motion for default procedures. |
| | J.D.Eaton | 0.50 | $192.50 | Performed brief research regarding military affidavit requirement for default judgment. |
| 09/12/24 | K.M.Doner | 0.90 | $162.00 | Prepared necessary redactions to exhibit to default procedures motion. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Eaton regarding exhibit to default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Communicated with Attorney Eaton regarding default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Prepared additional edits to exhibits to default procedures motion. |
| | B.M.Sheehan | 3.50 | $1,470.00 | Revised draft procedures motion. |
| | S.A.Donato | 0.60 | $351.00 | Further revised default judgment procedures motion. |
| | J.S.Krell | 0.50 | $220.00 | Reviewed revised default procedures motion in connection with revisions regarding waiver of proving a military search affidavit. |
| | J.D.Eaton | 2.80 | $1,078.00 | Further revised default procedures motion to incorporate additional research regarding military service. |
| 09/13/24 | K.M.Doner | 0.30 | $54.00 | Communicated with Attorney Eaton regarding default procedures motion. |

Case 1-20-10322-CLB,    Doc 3625,    Filed 02/11/25,    Entered 02/11/25 16:03:40,
Description: Main Document  , Page 32 of 48

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 09/13/24 | K.M.Doner | 0.50 | $90.00 | Revised notice of motion and motion to approve default procedures in connection with CVA adversary proceeding. |
| | K.M.Doner | 0.10 | $18.00 | Participated in follow up telephone conference with Attorney Eaton regarding default procedures motion. |
| | K.M.Doner | 0.30 | $54.00 | Finalized notice of motion and motion establishing procedures for default judgments against non-answering defendants. |
| | J.D.Eaton | 2.70 | $1,039.50 | Finalized default procedures motion. |
| | S.A.Donato | 1.80 | $1,053.00 | Prepared further revisions to default judgment procedures motion. |
| | S.A.Donato | 0.20 | $117.00 | Conferred with Committee counsel regarding default judgment procedures motion. |
| | J.S.Krell | 1.00 | $440.00 | Revised motion for default judgment procedures. |
| 09/16/24 | K.M.Doner | 0.10 | $18.00 | Received inquiry from Attorney Keller regarding default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Conducted research regarding Attorney Keller's inquiry pertaining to default procedures motion. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Eaton regarding default procedures motion issues. |
| | K.M.Doner | 0.10 | $18.00 | Participated in follow up telephone conference with Attorney Eaton regarding amendment to exhibits to default procedures motion. |
| | A.S.Rivera | 0.20 | $63.00 | Consulted with Attorney Sullivan regarding default procedures motion. |
| 09/17/24 | K.M.Doner | 1.60 | $288.00 | Prepared amended Exhibit B to default procedures motion, including the necessary redactions. |
| | K.M.Doner | 0.40 | $72.00 | Drafted notice of amendment to Exhibit B to default procedures motion. |

Accounts Are Due Within 30 Days.

Page: 31

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 09/17/24 | K.M.Doner | 0.20 | $36.00 | Corresponded with Attorneys Eaton and Krell regarding amended Exhibit B to default procedures motion. |
| | K.M.Doner | 0.10 | $18.00 | Revised amended exhibit to default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Revised notice of amended exhibit to default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Drafted follow up correspondence to Attorneys Eaton and Krell regarding amendments to exhibits to default procedures motion. |
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding amended Exhibit B to default procedures motion. |
| 09/18/24 | K.M.Doner | 0.30 | $54.00 | Revised amended Exhibit B to default procedures motion. |
| | K.M.Doner | 0.20 | $36.00 | Revised notice of filing of amended Exhibit B to default procedures motion. |
| 09/20/24 | K.M.Doner | 0.10 | $18.00 | Reviewed correspondence from A. Gress pertaining to motions to be heard on September 24th and October 10th. |
| | K.M.Doner | 0.10 | $18.00 | Drafted response to A. Gress pertaining to hearings scheduled for September 24th and October 10th. |
| | S.A.Donato | 3.10 | $1,813.50 | Initial preparation for court hearing concerning preliminary injunction extension and default judgment procedures motions. |
| 09/22/24 | S.A.Donato | 0.40 | $234.00 | Conferred with Parish counsel regarding preliminary injunction extension and default judgment procedures motions issues. |
| | S.A.Donato | 2.40 | $1,404.00 | Continued preparation for court hearings regarding preliminary injunction extension and default judgment procedures motions. |

Accounts Are Due Within 30 Days.

Page:  32

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/22/24 | S.A.Donato | 0.30 | $175.50 | Consulted with Attorneys Sullivan and Walter in preparation for court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 0.60 | $351.00 | Conferred with mediation parties in preparation for court hearings concerning for preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Sullivan in preparation for court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| 09/23/24 | G.T.Walter | 3.50 | $1,732.50 | Analyzed pleadings filed in response to preliminary injunction and default procedures motions in preparation for 9/24 hearings. |
| | B.M.Sheehan | 3.00 | $1,260.00 | Reviewed motion papers in advance of hearing on default procedures motion and motion for preliminary injunction. |
| | B.M.Sheehan | 0.60 | $252.00 | Performed legal research regarding default judgment issues. |
| | S.A.Donato | 0.80 | $468.00 | Conferred with Diocese in preparation for hearings concerning preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 3.90 | $2,281.50 | Continued preparation for court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| 09/24/24 | G.T.Walter | 2.20 | $1,089.00 | Prepared for hearing on preliminary injunction and default procedures motions. |
| | G.T.Walter | 3.00 | $1,485.00 | Attended hearing on preliminary injunction and default procedures motions. |
| | G.T.Walter | 0.50 | $247.50 | Attended post-hearing debrief with Diocese. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/24/24 | B.M.Sheehan | 2.50 | $1,050.00 | Traveled to and from hearing on preliminary injunction and default procedures motions. |
| | B.M.Sheehan | 0.50 | $210.00 | Consulted with Attorneys Donato, Sullivan, and Walter regarding motions for preliminary injunction and default procedures. |
| | B.M.Sheehan | 3.00 | $1,260.00 | Attended hearing on preliminary injunction and default procedures motions. |
| | B.M.Sheehan | 0.50 | $210.00 | Participated in post-hearing debrief with client. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in meeting with Diocese regarding court hearing results. |
| | J.S.Krell | 3.00 | $1,320.00 | Attended remotely the hearing on motion for preliminary injunction and motion for default judgment procedures. |
| | S.A.Donato | 2.40 | $1,404.00 | Continued preparation for court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 3.00 | $1,755.00 | Attended court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 0.50 | $292.50 | Participated in supplemental consultation with Diocese regarding court hearings concerning preliminary injunction extension and default judgment procedures motions. |
| | S.A.Donato | 0.80 | $468.00 | Participated in supplemental consultation with Attorneys Sullivan and Walter regarding post-hearings follow up issues. |
| | J.D.Eaton | 3.00 | $1,155.00 | Telephonically attended hearing on multiple matters including default procedures motion, injunction motion, and sale motion. |
| | J.D.Eaton | 0.30 | $115.50 | Reviewed joinders to Committee opposition to determine if these parties had filed answers to the adversary complaint. |

Accounts Are Due Within 30 Days.

Page:  34

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/25/24 | S.A.Donato | 0.30 | $175.50 | Conferred with mediator regarding court hearing results. |
| | Subtotal: | Hours: | 86.70 | |
| | | Amount: | $37,942.50 | |

**B195: Non-Working Travel**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/23/24 | J.D.Eaton | 2.50 | $962.50 | Traveled to and from Buffalo to conduct auction for 42 Grant Street property. |
| | G.T.Walter | 1.30 | $643.50 | Travel to Buffalo for 9/24 hearings. |
| | C.J.Sullivan | 1.30 | $689.00 | Traveled to Buffalo for September 24 hearings. |
| 09/24/24 | G.T.Walter | 1.30 | $643.50 | Return travel following hearing. |
| | C.J.Sullivan | 1.30 | $689.00 | Return travel to Syracuse. |
| | Subtotal: | Hours: | 7.70 | |
| | | Amount: | $3,627.50 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/03/24 | C.J.Sullivan | 0.50 | $265.00 | Corresponded with Diocese regarding Parish consolidations. |
| 09/05/24 | G.T.Walter | 0.70 | $346.50 | Conferred with Diocese representatives regarding potential corporate structure changes. |
| | G.T.Walter | 2.50 | $1,237.50 | Conducted research regarding potential corporate structure changes. |
| | C.J.Sullivan | 1.50 | $795.00 | Participated in telephone conference with Diocese regarding Parish consolidation. |
| | C.J.Sullivan | 1.00 | $530.00 | Conducted research regarding Parish consolidation. |
| 09/06/24 | G.T.Walter | 2.50 | $1,237.50 | Conducted research regarding Parish consolidation issues. |

Accounts Are Due Within 30 Days.

Page: 35

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/06/24 | G.T.Walter | 0.80 | $396.00 | Participated in call with Diocese regarding Parish consolidation considerations. |
| | G.T.Walter | 0.40 | $198.00 | Consulted with Attorney Sullivan regarding Parish consolidation considerations. |
| 09/11/24 | K.M.Doner | 0.10 | $18.00 | Reviewed inquiry from Diocese pertaining to information requested by Committee related to Parish financials. |
| | K.M.Doner | 0.10 | $18.00 | Responded to inquiry from Diocese pertaining to information requested by Committee related to Parish financials. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorneys Donato, Temes, McDonald and Sheehan regarding inquiry from Diocese pertaining to information requested by Committee related to Parish financials. |
| 09/17/24 | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with counsel for affiliate of Diocese concerning transfer of certain ministry functions. |

| | Subtotal: | Hours: | 10.70 | |
|--|-----------|--------|-------|--|
| | | Amount: | $5,324.50 | |

**B230: Financing/Cash Collections**

| 09/04/24 | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney Thoman regarding status of lending documents for additional letter of credit. |
|----------|-----------|------|--------|-------------|

| | Subtotal: | Hours: | 0.20 | |
|--|-----------|--------|-------|--|
| | | Amount: | $77.00 | |

**B310: Claims Administration and Objections**

| 09/06/24 | G.J.McDonald | 1.00 | $545.00 | Analyzed claims for potential bases to file objections. |
|----------|--------------|------|---------|-------------|

Accounts Are Due Within 30 Days.

Page: 36

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 09/06/24 | G.J.McDonald | 0.30 | $163.50 | Consulted with Attorney Donato regarding potential claim objections. |
| 09/09/24 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorneys Donato, Sullivan and Eaton regarding claim objection procedures. |
| 09/10/24 | G.J.McDonald | 0.30 | $163.50 | Communicated with R. Suchan regarding bases for possible objections to claims. |
| 09/13/24 | G.J.McDonald | 1.10 | $599.50 | Analyzed sexual abuse proofs of claim. |
| 09/16/24 | G.J.McDonald | 1.00 | $545.00 | Continued to analyze CVA claims. |
| 09/18/24 | G.J.McDonald | 1.30 | $708.50 | Analyzed sexual abuse proofs of claim. |
| | G.J.McDonald | 0.30 | $163.50 | Drafted correspondence R. Suchan regarding possible claims objections. |
| | J.D.Eaton | 0.20 | $77.00 | Drafted correspondence to Attorney McDonald regarding question on non-related entity indemnity claims. |
| 09/19/24 | G.J.McDonald | 1.00 | $545.00 | Attended zoom meeting with R. Suchan regarding sexual abuse proofs of claim. |

| | Subtotal: | Hours: | 6.70 | |
|--|-----------|--------|------|--|
| | | Amount: | $3,546.50 | |

## B320: Plan and Disclosure Statement (including Business Plan)

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 09/03/24 | A.S.Rivera | 0.40 | $126.00 | Consulted with Attorneys Donato, Sullivan, Walter and Temes regarding strategy for chapter 11 plan following Purdue decision. |
| | S.A.Donato | 0.40 | $234.00 | Consulted with Attorneys Sullivan, Walter and Temes regarding Purdue plan amendment issues. |
| | C.J.Sullivan | 0.40 | $212.00 | Participated telephone conference with Attorneys Donato, Walter and Temes regarding Purdue plan amendment issues. |

Case 1-20-10322-CLB,    Doc 3625,    Filed 02/11/25,    Entered 02/11/25 16:03:40,
Description: Main Document  , Page 39 of 48

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/03/24 | G.T.Walter | 0.40 | $198.00 | Participated in call with Attorneys Donato, Sullivan and Temes regarding Purdue plan amendments. |
| | J.S.Krell | 0.40 | $176.00 | Discussed revised plan with Attorney Sullivan. |
| 09/04/24 | G.T.Walter | 2.00 | $990.00 | Confer with Diocese regarding plan development strategy. |
| | R.Clement | 4.20 | $1,029.00 | Performed research regarding opt-out plan provisions. |
| | S.C.Temes | 3.20 | $1,568.00 | Participated in client call (1.8) and outlined case background for disclosure statement (1.6). |
| | J.D.Eaton | 0.40 | $154.00 | Conducted brief research regarding recent WDNY bankruptcy court decision regarding opt out and releases. |
| 09/05/24 | R.Clement | 3.50 | $857.50 | Summarized implications of decision affecting an opt-out plan provision. |
| | C.J.Sullivan | 1.00 | $530.00 | Participated in telephone conference with Diocese regarding chapter 11 plan. |
| | A.S.Rivera | 1.80 | $567.00 | Researched insurance neutrality plan provisions. |
| | J.S.Krell | 0.30 | $132.00 | Reviewed correspondence from Attorney Donato regarding the status of the motion seeking default judgment procedures. |
| 09/10/24 | S.C.Temes | 0.30 | $147.00 | Participated in call with Committee regarding status of plan negotiations. |
| | S.C.Temes | 1.30 | $637.00 | Reviewed recent preliminary injunction issues and motions to lift stay and outlined background for Disclosure Statement draft. |
| 09/11/24 | R.Clement | 1.90 | $465.50 | Researched plan strategy alternatives. |
| | S.A.Donato | 0.30 | $175.50 | Consulted with Attorney Krell regarding solicitation procedure motion issues. |
| | G.T.Walter | 0.30 | $148.50 | Consulted with Attorney Rivera regarding chapter 11 plan. |

Accounts Are Due Within 30 Days.

Page:  38

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/11/24 | A.S.Rivera | 0.90 | $283.50 | Researched insurance issues related to chapter 11 plan development. |
| 09/12/24 | R.Clement | 0.50 | $122.50 | Continued research of plan strategy alternatives. |
| 09/13/24 | G.T.Walter | 0.10 | $49.50 | Drafted correspondence to Attorney Rivera regarding chapter 11 plan issues. |
| 09/14/24 | G.T.Walter | 0.10 | $49.50 | Consulted with Attorney Rivera regarding chapter 11 plan issues. |
| | A.S.Rivera | 3.00 | $945.00 | Continued drafting chapter 11 plan. |
| 09/15/24 | A.S.Rivera | 6.00 | $1,890.00 | Drafted chapter 11 plan. |
| 09/16/24 | R.Clement | 2.50 | $612.50 | Finalized research and review of plan strategy alternative question. |
| | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Attorney Simcoe regarding plan funding questions. |
| | A.S.Rivera | 7.00 | $2,205.00 | Drafted chapter 11 plan. |
| 09/17/24 | S.A.Donato | 0.80 | $468.00 | Reviewed case law regarding opt-out procedures concerning consent issues in regard to third-party releases. |
| 09/21/24 | A.S.Rivera | 3.50 | $1,102.50 | Revised proposed chapter 11 plan. |
| 09/22/24 | A.S.Rivera | 8.00 | $2,520.00 | Continued drafting chapter 11 plan. |
| 09/23/24 | G.T.Walter | 0.60 | $297.00 | Consulted with Attorney Rivera regarding plan issues. |
| | A.S.Rivera | 0.60 | $189.00 | Consulted with Attorney Walter regarding chapter 11 plan issues. |
| | S.C.Temes | 1.50 | $735.00 | Drafted disclosure statement background information. |
| 09/25/24 | G.T.Walter | 1.50 | $742.50 | Conducted initial review of draft plan. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/30/24 | C.J.Sullivan | 0.50 | $265.00 | Participated in telephone conference with Attorney Simcoe regarding restricted gift question. |
| | Subtotal: | Hours: | 60.10 | |
| | | Amount: | $21,088.50 | |

| | | | | |
|---|---|---|---|---|
| **Total Hours and Fees For This Matter:** | | | 437.00 | $182,192.00 |

Case 1-20-10322-CLB,   Doc 3625,   Filed 02/11/25,   Entered 02/11/25 16:03:40,
Description: Main Document  , Page 42 of 48

# Bond, Schoeneck & King, PLLC
## Attorneys at Law

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato (Member) | 55.40 | $585.00 | $32,409.00 |
| G. J. McDonald (Member) | 7.80 | 545.00 | 4,251.00 |
| D. K. Schaeffer (Member) | 24.70 | 210.00 | 5,187.00 |
| S. A. Sharkey (Member) | 1.50 | 465.00 | 697.50 |
| B. M. Sheehan (Member) | 26.30 | 420.00 | 11,046.00 |
| C. J. Sullivan (Member) | 44.20 | 530.00 | 23,426.00 |
| S. C. Temes (Member) | 23.70 | 490.00 | 11,613.00 |
| G. T. Walter (Member) | 54.80 | 495.00 | 27,126.00 |
| J. D. Eaton (Senior Counsel) | 69.10 | 385.00 | 26,603.50 |
| J. S. Krell (Senior Counsel) | 39.80 | 440.00 | 17,512.00 |
| J. A. Stoeckl (Senior Counsel) | 7.60 | 210.00 | 1,596.00 |
| D. M. Burgio (Associate) | 3.30 | 200.00 | 660.00 |
| R. Clement (Associate) | 12.60 | 245.00 | 3,087.00 |
| A. S. Rivera (Associate) | 35.00 | 315.00 | 11,025.00 |
| S. B. Wheeler (Associate) | 11.20 | 210.00 | 2,352.00 |
| K. M. Doner (Paralegal) | 19.80 | 180.00 | 3,564.00 |
| M. C. Razmus (Paralegal) | 0.20 | 185.00 | 37.00 |
| **Total** | 437.00 | | $182,192.00 |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

January 29, 2025
Bill Number: 20053167

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | |
|---|---:|
| Color Copy Charges | $7.95 |
| Copy Charges | 157.20 |
| County Clerk Charge | 10.00 |
| Data Hosting & Storage | 405.00 |
| Travel Expense | 864.49 |
| **Total Disbursements** | **$1,444.64** |
| **TOTAL FOR THIS MATTER** | **$183,636.64** |

# Bond, Schoeneck & King, PLLC
## ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

January 29, 2025
Bill Number: 20048026

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 09/30/24.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B120: Asset Analysis and Recovery** | | | | |
| 09/11/24 | K.H.McGraw | 2.00 | $420.00 | Appeared for Surrogate's Court appearance for Estate of Francis McGuire. |
| 09/20/24 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed annotated filings of Estate of McGuire proceedings in Surrogate's Court. |
| 09/24/24 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed notifications of filings in Surrogate's proceeding in estate of McGuire. |
| | Subtotal: | Hours: | 2.60 | |
| | | Amount: | $546.00 | |
| **B210: Business Operations** | | | | |
| 09/05/24 | D.K.Schaeffer | 1.00 | $210.00 | Researched matters concerning issues associated with Road to Renewal and reorganization of Parish corporations. |
| | D.K.Schaeffer | 1.10 | $231.00 | Consulted with Attorneys Sullivan, Donato, Walter, and Stoeckl regarding issues associated with Road to Renewal and reorganization of Parish corporations. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

January 29, 2025
Bill Number: 20048026

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 09/05/24 | D.K.Schaeffer | 1.40 | $294.00 | Conferred with Father Karalus, M. Potzler, Father Santandreu, R. Suchan, A. Gress, J. Beardi, and other diocesan counsel concerning issues associated with Road to Renewal and reorganization of Parish corporations. |
| 09/13/24 | D.K.Schaeffer | 0.50 | $105.00 | Attended to matters concerning termination of lease at former Seminary property. |
| 09/25/24 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed update from counsel for New York State Diocesan Attorney Association regarding pending litigation regarding issue of religious freedom. |
| 09/27/24 | D.K.Schaeffer | 0.70 | $147.00 | Reviewed file materials regarding inquiry from M. Potzler on behalf of diocesan audit department. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with client representatives relative to inquiry from M. Potzler on behalf of diocesan audit department. |
| | C.A.McCormick | 0.20 | $37.00 | Conducted telephonic conferences with Clerk's Office regarding Parish merger documents. |
| | C.A.McCormick | 0.20 | $37.00 | Drafted research summary related to Parish merger documents. |
| | C.A.McCormick | 0.20 | $37.00 | Drafted correspondence to Clerk's Office regarding request for certain merger documents. |
| 09/30/24 | D.K.Schaeffer | 2.20 | $462.00 | Analyzed archival documentation relative to inquiry from M. Potzler and diocesan audit department regarding corporate governance matters and EIN issues. |
| | D.K.Schaeffer | 2.60 | $546.00 | Researched matters in response to inquiry from M. Potzler and diocesan audit department regarding corporate governance matters and EIN issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

January 29, 2025
Bill Number: 20048026

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 09/30/24 | D.K.Schaeffer | 0.80 | $168.00 | Consulted with client contacts relative to inquiry from M. Potzler and diocesan audit department regarding corporate governance matters and EIN issues. |
| | Subtotal: | Hours: | 11.60 | |
| | | Amount: | $2,421.00 | |

**B240: Tax Issues**

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 09/25/24 | D.K.Schaeffer | 0.10 | $21.00 | Reviewed inquiry from diocesan audit department regarding revised filings with IRS regarding tax-exempt statuses. |
| | D.K.Schaeffer | 0.20 | $42.00 | Researched matters relative to diocesan audit department regarding revised filings with IRS regarding tax-exempt statuses. |
| 09/26/24 | D.K.Schaeffer | 0.70 | $147.00 | Researched matters associated with EIN related inquiries from M. Potzler and diocesan audit department. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted regarding matters associated with EIN related inquiries from M. Potzler and diocesan audit department. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with M. Potzler regarding EIN related inquiries from diocesan audit department. |
| | J.A.Stoeckl | 0.20 | $42.00 | Reviewed correspondence from M. Potzler regarding Parish EIN issue. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

January 29, 2025
Bill Number: 20048026

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 09/26/24 | J.A.Stoeckl | 0.30 | $63.00 | Consulted with Attorney Schaeffer regarding Parish EIN issue and correspondence from M. Potzler. |

| | | | |
|------|------|------|------|
| Subtotal: | Hours: | 2.00 | |
| | Amount: | $420.00 | |

**Total Hours and Fees For This Matter:** 16.20 $3,387.00

| Matter Summary by Name | Hours | Rate | Total |
|------------------------|-------|------|-------|
| D. K. Schaeffer | 13.10 | $210.00 | $2,751.00 |
| J. A. Stoeckl | 0.50 | 210.00 | 105.00 |
| K. H. McGraw | 2.00 | 210.00 | 420.00 |
| C. A. McCormick | 0.60 | 185.00 | 111.00 |
| **Total** | 16.20 | | $3,387.00 |

**TOTAL FOR THIS MATTER** **$3,387.00**