UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

                                        Debtor.

Case No.  20-10322

Chapter 11

## <u>NOTICE OF FILING</u>

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals and Members of*

*Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly*

*Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and*

*Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for October 1, 2024*

*Through October 31, 2024*, a copy of which is attached hereto and hereby served upon you.

Dated: March 4, 2025

BOND, SCHOENECK & KING, PLLC


By: _____ */s/  Stephen A. Donato* _____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, NY 13202-1355
Telephone: (315) 218-8000
Emails:        sdonato@bsk.com
               csullivan@bsk.com
               gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

                                        Debtor.

Case No.  20-10322

Chapter 11

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
FOR THE PERIOD OCTOBER 1, 2024 THROUGH OCTOBER 31, 2024**

Name of Applicant:                                  Bond, Schoeneck & King, PLLC

Authorized to Provide
Professional Services to:                           The Diocese of Buffalo, N.Y., Debtor-In-Possession

Date of Retention:                                  Order entered June 15, 2020 [Docket No. 397]
                                                    *Nunc Pro Tunc* to February 28, 2020

Period for which compensation
and reimbursement is sought:                        October 1, 2024 through October 31, 2024

Amount of compensation sought
as actual, reasonable and necessary:                80% of $198,669.50 ($158,935.60)

Amount of expense reimbursement sought
as actual, reasonable and necessary:                $2,147.95

This is a: __X__ monthly _____ quarterly _____ final application.

This is Bond, Schoeneck & King, PLLC's fifty-sixth monthly fee statement in this case.

21184672.v1-3/4/25

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 10/31/24.

**Chapter 11 Bankruptcy**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B110: Case Administration** | | | | |
| 10/01/24 | K.M.Doner | 0.10 | $18.00 | Reviewed additional update to the Diocese's July 2024 operating report. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Temes regarding the Diocese's July 2024 operating report. |
| | R.Clement | 1.00 | $270.00 | Researched unrelated diocesan case for implications to the current case. |
| | G.T.Walter | 0.40 | $218.00 | Consulted with Attorneys Sullivan and Donato regarding case status and strategy. |
| | G.T.Walter | 0.50 | $272.50 | Continued analysis of settlement issues in unrelated diocesan case to determine impact on Diocese case. |
| | S.A.Donato | 0.40 | $254.00 | Reviewed statement of filing in unrelated diocesan case regarding settlement of chapter 11 plan for implications on this case strategy. |
| | A.S.Rivera | 0.30 | $103.50 | Drafted summary of global settlement in unrelated diocesan case for input on this case. |
| 10/04/24 | K.M.Doner | 0.40 | $72.00 | Drafted correspondence to the Diocese summarizing the case updates. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/05/24 | J.D.Eaton | 0.30 | $127.50 | Drafted updates to the case charter. |
| 10/07/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Sullivan and Temes regarding the Diocese's July 2024 operating report. |
| | E.J.LoBello | 0.20 | $121.00 | Consulted with Attorney Sullivan regarding case status and strategy. |
| | G.J.McDonald | 0.40 | $234.00 | Consulted with Attorney Donato regarding status and strategy for bankruptcy and CVA matters. |
| | S.C.Temes | 0.50 | $270.00 | Reviewed the Diocese's July 2024 monthly operating report and correspondence regarding same. |
| 10/08/24 | K.M.Doner | 0.30 | $54.00 | Finalized the Diocese's July 2024 operating report and related schedules. |
| | K.M.Doner | 0.20 | $36.00 | Drafted correspondence to Clerk and interested parties regarding the Diocese's July 2024 operating report. |
| 10/11/24 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates. |
| 10/14/24 | G.T.Walter | 1.00 | $545.00 | Participated in call with Diocese regarding open issues and case strategy. |
| | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Diocese regarding case status. |
| | B.M.Sheehan | 0.20 | $90.00 | Consulted with Attorneys Sullivan and Walter regarding case strategy. |
| 10/15/24 | G.T.Walter | 0.30 | $163.50 | Consulted with Attorney Sullivan regarding case strategy and open issues. |
| | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorney Sullivan regarding case status issues. |
| 10/16/24 | C.J.Sullivan | 0.30 | $181.50 | Conducted research regarding developments in Diocesan caselaw. |

Accounts Are Due Within 30 Days.

Page: 2

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/21/24 | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to the Diocese regarding outstanding operating report issues. |
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding the Diocese's August 2024 operating report. |
| | C.J.Sullivan | 0.20 | $121.00 | Revised case strategy charter in preparation for meeting with Bond attorneys regarding case status. |
| 10/22/24 | K.M.Doner | 0.20 | $36.00 | Corresponded with J. Heftka regarding outstanding operating report issues and fiscal year end audit. |
| 10/26/24 | S.A.Donato | 0.50 | $317.50 | Analyzed plan and disclosure statement in unrelated diocesan case concerning global settlement and Parish resolutions for implications on current case strategy. |
| 10/28/24 | G.T.Walter | 0.20 | $109.00 | Consulted with Attorney Sullivan regarding case status and strategies. |
| | C.J.Sullivan | 0.30 | $181.50 | Revised case charter in preparation for group call concerning case status and strategy. |

| | Subtotal: | Hours: | 10.20 |
|---|-----------|--------|-------|
| | | Amount: | $4,661.50 |

## B120: Asset Analysis and Recovery

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/01/24 | B.M.Sheehan | 0.20 | $90.00 | Consulted with insurance counsel regarding insurer discovery inquiry. |
| | S.A.Donato | 0.60 | $381.00 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with Committee counsel regarding mediation issues. |
| | S.A.Donato | 1.20 | $762.00 | Conferred with Diocese regarding mediation and next steps. |
| | S.A.Donato | 0.30 | $190.50 | Participated in supplemental consultation with Attorney Sullivan regarding mediation issues. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/02/24 | G.T.Walter | 0.30 | $163.50 | Consulted with Attorneys Donato and Sullivan regarding strategy for mediation call with insurance carriers. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Attorney Elsaesser regarding mediation issues. |
| | S.A.Donato | 1.00 | $635.00 | Participated in conference call with Diocese regarding mediation issues. |
| 10/04/24 | S.A.Donato | 0.30 | $190.50 | Conferred with Diocese regarding mediation issues. |
| | S.A.Sharkey | 0.20 | $98.00 | Reviewed correspondence from CVA defense counsel regarding status of cases and possible documents responsive to demands of CVA insurer in adversary proceeding. |
| 10/06/24 | S.A.Donato | 0.40 | $254.00 | Conferred with Committee counsel regarding mediation issues. |
| 10/07/24 | S.A.Sharkey | 0.20 | $98.00 | Reviewed correspondence from CVA defense counsel regarding documents potentially responsive to requests of CVA insurer in adversary proceeding. |
| | G.T.Walter | 0.50 | $272.50 | Consulted with Attorney Donato regarding mediation issues. |
| | G.T.Walter | 0.40 | $218.00 | Conferred with Committee counsel regarding case status and mediation options. |
| | S.A.Donato | 0.50 | $317.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Diocese regarding mediation issues. |
| | S.A.Donato | 0.50 | $317.50 | Participated in supplemental consultation with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Committee counsel regarding new mediator selection issues. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/07/24 | C.J.Sullivan | 0.50 | $302.50 | Participated in telephone conference with Attorney Donato regarding mediation issues. |
| | C.J.Sullivan | 0.40 | $242.00 | Participated in telephone conference with Committee counsel regarding new mediator selection issues. |
| | J.S.Krell | 0.40 | $194.00 | Reviewed letter to the Court that addresses the update in the Committee's position regarding mediation. |
| 10/08/24 | J.L.McIlroy | 0.10 | $28.50 | Prepared data in eDiscovery platform for Attorney Sheehan. |
| | B.M.Sheehan | 0.80 | $360.00 | Drafted correspondence to insurer regarding discovery request. |
| | B.M.Sheehan | 0.20 | $90.00 | Redacted documents to be produced to insurers. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Committee counsel regarding mediation issues. |
| | S.A.Donato | 0.20 | $127.00 | Consulted with Attorneys Sullivan, McDonald and Walter regarding mediation. |
| 10/09/24 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Diocese regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Consulted with Attorney Sullivan in preparation for conference call concerning insurance carrier mediation. |
| | S.A.Donato | 0.30 | $190.50 | Participated in conference call with insurance carrier counsel regarding mediation issues. |
| 10/16/24 | K.M.Doner | 0.20 | $36.00 | Finalized correspondence to Judge Bucki regarding appointment of mediator. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding Committee mediation issues. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/16/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with mediator candidates. |
| | C.J.Sullivan | 1.20 | $726.00 | Drafted letter to Court regarding mediator candidate appointment. |
| | A.S.Rivera | 0.60 | $207.00 | Addressed issues related to renewed mediation. |
| 10/19/24 | S.A.Donato | 0.10 | $63.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| 10/21/24 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Participated in supplemental consultation with Attorney Sullivan regarding further mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Diocese regarding mediation updates. |
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorney Donato regarding mediation issues. |
| | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorneys Donato and Sullivan regarding mediation issues. |
| 10/23/24 | S.A.Donato | 0.40 | $254.00 | Conferred with Committee counsel regarding mediation updates. |
| | S.A.Donato | 1.00 | $635.00 | Participated in status update conference call with Diocese regarding mediation updates. |
| | S.A.Donato | 0.80 | $508.00 | Reviewed correspondence from counsel for Committee, Diocese and insurance carrier regarding mediator selection issues. |
| | G.T.Walter | 1.00 | $545.00 | Participated in call with Diocese regarding open issues and case strategy pertaining to mediation. |
| | C.J.Sullivan | 0.50 | $302.50 | Assisted in preparing for meeting with Diocese to discuss mediation updates. |
| 10/24/24 | S.A.Donato | 0.10 | $63.50 | Consulted with Attorney Walter regarding mediation issues. |

Accounts Are Due Within 30 Days.

Page: 6

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/25/24 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation strategies. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Diocese regarding mediation strategies. |
| 10/27/24 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation follow up issues. |
| 10/28/24 | C.J.Sullivan | 0.20 | $121.00 | Participated in telephone conference with Attorney Donato regarding mediation issues. |
| | C.J.Sullivan | 1.00 | $605.00 | Prepared for Diocese meeting to discuss mediation strategies. |
| | C.J.Sullivan | 3.00 | $1,815.00 | Participated in meeting with Diocese regarding mediation strategies. |
| | S.A.Donato | 1.30 | $825.50 | Prepared for meeting with Diocese regarding mediation strategies. |
| | S.A.Donato | 3.00 | $1,905.00 | Participated in meeting with Diocese regarding mediation strategies. |
| | S.A.Donato | 0.20 | $127.00 | Participated in supplemental consultation with Attorney Sullivan regarding mediation issues. |
| 10/29/24 | S.A.Donato | 0.40 | $254.00 | Conferred with Parish counsel regarding mediation updates. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with CNA counsel regarding mediation issues. |
| 10/30/24 | G.J.McDonald | 2.00 | $1,170.00 | Attended Teams meeting with the Diocese and counsel regarding mediation status and strategy. |
| | C.J.Sullivan | 2.00 | $1,210.00 | Participated in meeting with Diocese regarding mediation strategies. |
| | S.A.Donato | 0.30 | $190.50 | Prepared for status update conference call with Diocese regarding mediation issues and strategies. |
| | S.A.Donato | 2.00 | $1,270.00 | Participated in status update conference call with Diocese regarding mediation issues and strategies. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/30/24 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney McDonald regarding mediation issues. |
| 10/31/24 | S.A.Donato | 0.30 | $190.50 | Conferred with prospective mediator regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.90 | $571.50 | Conferred with counsel for Diocesan affiliate regarding mediation issues. |
| | Subtotal: | Hours: | 39.80 | |
| | | Amount: | $23,976.50 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/01/24 | S.B.Wheeler | 0.20 | $42.00 | Discussed tax request with S. Davis from the City of North Tonawanda Treasurer for sale of 42 Grant Street. |
| | J.D.Eaton | 0.30 | $127.50 | Conducted telephonic conference with Attorney Thoman regarding questions on potential bid on 711 Knox Road. |
| 10/02/24 | S.B.Wheeler | 0.20 | $42.00 | Discussed updates and potential closing dates with real estate agent for purchaser's attorney. |
| 10/03/24 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from Attorney of purchaser of 42 Grant Street property about closing timelines. |
| | S.B.Wheeler | 0.20 | $42.00 | Corresponded with real estate agent about potential offers. |
| 10/07/24 | J.D.Eaton | 0.20 | $85.00 | Revised order for sale of 42 Grant Street property. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorneys Eaton and Wheeler regarding order approving sale of 42 Grant Street property. |

Accounts Are Due Within 30 Days.

Page: 8

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center  
Syracuse, New York  13202-1355

TEL: (315) 218-8000  
FAX: (315) 218-8100

February 20, 2025  
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/07/24 | S.B.Wheeler | 0.20 | $42.00 | Responded to correspondence from purchaser's attorney concerning bankruptcy court order for 42 Grant Street property. |
| | C.J.Sullivan | 0.50 | $302.50 | Consulted with Attorney Eaton regarding changes to sale order. |
| 10/08/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding order approving sale of 42 Grant Street property. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Wheeler regarding order approving sale of 42 Grant Street property. |
| | S.B.Wheeler | 0.20 | $42.00 | Received North Tonawanda tax certificate and forwarded to Purchaser's attorney. |
| | J.D.Eaton | 0.20 | $85.00 | Drafted correspondence to T. Hourihan regarding Seminary marketing. |
| 10/09/24 | S.B.Wheeler | 0.90 | $189.00 | Consulted with Attorney Eaton about transfer of 42 Grant Street property and title company requirements on 711 Knox Road property transfer. |
| 10/10/24 | J.D.Eaton | 0.20 | $85.00 | Drafted correspondence to Attorney Wheeler regarding preparations for potential 711 Knox Road auction. |
| | S.B.Wheeler | 0.60 | $126.00 | Researched old records for prior Diocese sales where title company did not treat the Diocese as a not-for-profit entity. |
| | S.B.Wheeler | 0.10 | $21.00 | Consulted with Attorney Eaton about court order for sale of 42 Grant Street property. |
| | S.B.Wheeler | 1.00 | $210.00 | Prepared transfer documents for the sale of 42 Grant Street property. |
| | S.B.Wheeler | 0.20 | $42.00 | Responded to correspondence from attorney for potential bidder on 711 Knox Road property. |
| 10/11/24 | J.D.Eaton | 0.20 | $85.00 | Communicated with Attorney Thoman regarding potential bidder on 711 Knox Road property. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/11/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Eaton regarding amended order approving sale of 42 Grant Street property. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding amended order approving sale of 42 Grant Street property. |
| | S.B.Wheeler | 0.20 | $42.00 | Compiled transfer documents for signature by the Diocese and forwarded the same to Purchaser's attorney related to 42 Grant Street property. |
| 10/13/24 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from prior potential purchaser for 42 Grant Street property. |
| 10/15/24 | E.J.LoBello | 0.20 | $121.00 | Consulted with Attorney Sullivan regarding Seminary auction. |
| | S.B.Wheeler | 0.40 | $84.00 | Connected with potential bidder for 711 Knox Road property. |
| | S.B.Wheeler | 0.40 | $84.00 | Drafted correspondence to potential bidder on 711 Knox Road property to answer questions and include information about bidding procedure. |
| | S.B.Wheeler | 0.40 | $84.00 | Corresponded with real estate broker about commission proceeds and Purchaser's attorney about closing issues. |
| | J.D.Eaton | 0.20 | $85.00 | Conducted telephonic conference with Attorney Sullivan regarding upcoming Seminary auction. |
| | J.D.Eaton | 0.20 | $85.00 | Drafted correspondence to Attorney Wheeler regarding broker fee for closing statement on 42 Grant Street  sale. |
| 10/16/24 | S.B.Wheeler | 0.20 | $42.00 | Responded to correspondence from potential bidders on 711 Knox Road property. |
| 10/17/24 | S.B.Wheeler | 0.20 | $42.00 | Answered questions from potential bidder's attorney on 711 Knox Road property. |
| | J.D.Eaton | 0.20 | $85.00 | Drafted correspondence to D. Doerr regarding Seminary sale and bidders. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC

ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/21/24 | J.D.Eaton | 0.20 | $85.00 | Conducted telephonic conference with Attorney Sullivan regarding bid on Seminary property. |
| | S.B.Wheeler | 1.30 | $273.00 | Reviewed proposed bid for 711 Knox Road from Slosson Educational Publications, Inc. |
| | S.B.Wheeler | 0.10 | $21.00 | Connected with purchaser's attorney about sale of 42 Grant Street property. |
| | J.D.Eaton | 0.50 | $212.50 | Analyzed contract submitted by potential bidder for Seminary. |
| | J.D.Eaton | 0.30 | $127.50 | Drafted correspondence to Attorney Pfaff regarding Seminary purchase and sale contract. |
| | G.T.Walter | 0.30 | $163.50 | Consulted with Attorney Donato regarding mediation issues. |
| | S.B.Wheeler | 0.20 | $42.00 | Strategized about the proposed bidder contract on 711 Knox Road with Attorney Eaton. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese, Attorney Eaton and Attorney Wheeler regarding Section 363 sale for Seminary property. |
| 10/22/24 | S.B.Wheeler | 0.30 | $63.00 | Communicated with potential bidder for 711 Knox Road property regarding bidding procedures. |
| | J.D.Eaton | 0.40 | $170.00 | Conducted telephonic conference with Attorney Wheeler regarding closing on 42 Grant Street property. |
| | J.D.Eaton | 0.30 | $127.50 | Conducted office conference with Attorney Rhinehardt regarding private sewage treatment plant on Seminary. |
| | J.D.Eaton | 0.30 | $127.50 | Communicated with R. Suchan and B. Morris regarding sewage treatment issue with respect to Seminary. |
| | J.D.Eaton | 0.50 | $212.50 | Reviewed bid package to determine if party was a qualified bidder for the Seminary. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/22/24 | S.B.Wheeler | 0.40 | $84.00 | Participated in strategic planning meetings with Diocese and Attorney Eaton for closing on 42 Grant Street property. |
| | S.B.Wheeler | 0.10 | $21.00 | Coordinated logistics for auction for 711 Knox Road property on October 28, including participants and technology. |
| | A.G.Rhinehardt | 0.30 | $114.00 | Consulted with Attorney Eaton regarding sewer treatment at Seminary. |
| 10/23/24 | J.D.Eaton | 0.30 | $127.50 | Drafted correspondence to Attorney Scharf regarding additional qualified bidder and auction for Seminary. |
| | J.D.Eaton | 0.60 | $255.00 | Drafted multiple communications to various interested parties regarding bid deadline issues for Seminary sale. |
| | J.D.Eaton | 1.10 | $467.50 | Attended to auction preparation for Seminary. |
| | S.B.Wheeler | 0.70 | $147.00 | Communicated with potential bidders for 711 Knox Road property. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding Seminary sale updates. |
| | C.J.Sullivan | 0.30 | $181.50 | Conferred with Attorney Donato regarding Seminary sale updates. |
| | S.B.Wheeler | 0.40 | $84.00 | Coordinated logistics of auction related to 711 Knox Road property. |
| 10/24/24 | S.B.Wheeler | 0.40 | $84.00 | Conferred with real estate agent for 42 Grant Street property regarding sale issues. |
| | S.A.Donato | 0.20 | $127.00 | Consulted with Attorney Walter regarding asset sales. |
| | C.J.Sullivan | 0.80 | $484.00 | Reviewed bid of Stephen Slosson regarding Seminary sale. |
| | C.J.Sullivan | 0.40 | $242.00 | Reviewed bidding procedures order. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/25/24 | S.B.Wheeler | 0.20 | $42.00 | Corresponded with purchaser's attorney about closing and confirmed documents will be delivered by noon on Monday. |
| | J.D.Eaton | 0.30 | $127.50 | Communicated with Attorney Wheeler and R. Suchan regarding 42 Grant Street property closing paperwork. |
| | J.D.Eaton | 0.40 | $170.00 | Conducted telephonic conference with Attorney Sullivan regarding auction. |
| 10/27/24 | J.D.Eaton | 0.40 | $170.00 | Prepared for auction of Seminary. |
| 10/28/24 | S.B.Wheeler | 0.60 | $126.00 | Prepared for 711 Knox Road property auction. |
| | E.J.LoBello | 0.20 | $121.00 | Participated in telephone conference with Attorneys Sullivan and Eaton regarding Seminary sale. |
| | J.D.Eaton | 3.10 | $1,317.50 | Continued preparing for auction of the Seminary. |
| | S.B.Wheeler | 0.50 | $105.00 | Participated in auction for sale of 711 Knox Road property. |
| | S.A.Sharkey | 0.20 | $98.00 | Consulted with Attorney Sullivan regarding auction of Seminary. |
| | S.A.Sharkey | 0.40 | $196.00 | Reviewed notes from prior inspection of auctioned property and appraisal regarding same. |
| | S.B.Wheeler | 0.80 | $168.00 | Prepared deed and closing statement for transfer of 711 Knox Road property. |
| | C.J.Sullivan | 0.50 | $302.50 | Prepared for auction of Seminary property. |
| | C.J.Sullivan | 0.50 | $302.50 | Participated in auction of Seminary property. |
| | J.D.Eaton | 0.50 | $212.50 | Conducted auction of the Seminary. |
| 10/29/24 | S.B.Wheeler | 0.10 | $21.00 | Consulted with S. Davis about transfer documents related to sale of 42 Grant Street property. |
| | S.B.Wheeler | 0.10 | $21.00 | Finalized deed and closing statement for sale of 42 Grant Street property. |

Accounts Are Due Within 30 Days.

Page: 13

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/29/24 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from real estate broker about additional deposit. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for the sale of 711 Knox Road property regarding the per diem rate for library storage. |
| | S.B.Wheeler | 0.70 | $147.00 | Communicated with Purchaser's attorney regarding survey request related to title insurance. |
| | J.D.Eaton | 0.50 | $212.50 | Telephonically appeared for sale hearing for Seminary. |
| | J.D.Eaton | 0.20 | $85.00 | Conducted telephonic conference with Diocese communications director regarding Seminary press release. |
| | J.D.Eaton | 0.20 | $85.00 | Revised Diocese press release on Seminary sale. |
| | C.J.Sullivan | 1.00 | $605.00 | Prepared for sale hearing concerning Seminary property. |
| | C.J.Sullivan | 0.50 | $302.50 | Participated in sale hearing before Bankruptcy Court concerning Seminary property. |
| | C.J.Sullivan | 1.00 | $605.00 | Attended to various follow-up matters concerning sale of Seminary property. |
| | J.S.Krell | 0.50 | $242.50 | Attended virtual hearing on sale confirmation with respect to 711 Knox Road. |
| 10/30/24 | S.B.Wheeler | 0.20 | $42.00 | Connected with real estate agent for sale of 42 Grant Street property. |
| | S.B.Wheeler | 0.60 | $126.00 | Participated in closing of 42 Grant Street property and coordinated payment of real estate fees and title company fees. |
| | S.B.Wheeler | 0.10 | $21.00 | Received school tax bill and forwarded the same to purchaser's attorney. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for 711 Knox Road property about title insurance requirements. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/30/24 | J.D.Eaton | 0.30 | $127.50 | Drafted correspondence to Attorney Wheeler, R. Suchan, and B. Morris on the closing of 42 Grant Street property. |
| 10/31/24 | S.B.Wheeler | 0.10 | $21.00 | Reviewed correspondence from purchaser's attorney and the title company about the abstract of title. |

|  | Subtotal: | Hours: | 35.20 | |
|  |  | Amount: | $13,176.00 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/01/24 | G.T.Walter | 0.80 | $436.00 | Revised statement on decision denying preliminary injunction. |
|  | G.T.Walter | 1.00 | $545.00 | Revised discovery requests regarding relief from stay motions. |
|  | G.T.Walter | 0.40 | $218.00 | Consulted with Attorney Sheehan regarding discovery issues on stay relief motions. |
|  | G.T.Walter | 0.30 | $163.50 | Consulted with Attorney Sullivan regarding discovery issues on stay relief motions. |
|  | G.T.Walter | 0.20 | $109.00 | Participated in follow-up telephone conference with Attorney Sheehan regarding stay relief discovery. |
|  | G.T.Walter | 1.00 | $545.00 | Conferred with Bishop and R. Suchan regarding impact of preliminary injunction decision and strategy regarding stay relief motions. |
|  | D.K.Schaeffer | 0.50 | $105.00 | Reviewed decision regarding modification of stay for additional non-debtor defendants. |
|  | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorneys Eaton and Krell regarding opposition to stay relief motions. |
|  | B.M.Sheehan | 0.20 | $90.00 | Consulted with Attorney Walter regarding stay relief motions. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/01/24 | B.M.Sheehan | 0.40 | $180.00 | Consulted with Attorney Walter regarding discovery in relation to stay relief motions. |
| | B.M.Sheehan | 1.90 | $855.00 | Revised discovery in relation to stay relief motions. |
| | S.A.Donato | 1.30 | $825.50 | Analyzed Judge Bucki's decision concerning preliminary injunction request. |
| | S.A.Donato | 0.40 | $254.00 | Consulted with Attorney Sullivan regarding Judge Bucki's decision concerning preliminary injunction request. |
| | C.J.Sullivan | 0.50 | $302.50 | Reviewed Court's decision concerning preliminary injunction motion. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Diocese regarding Judge Bucki's decision concerning preliminary injunction request. |
| | J.S.Krell | 5.00 | $2,425.00 | Drafted objection to 17 motions filed by survivors seeking relief from the automatic stay. |
| | J.S.Krell | 1.00 | $485.00 | Reviewed discovery demands from the Committee in relation to the motions for relief from the automatic stay. |
| | J.D.Eaton | 0.30 | $127.50 | Conducted telephonic conference with Attorney Krell regarding motions for relief from the automatic stay. |
| | J.D.Eaton | 0.50 | $212.50 | Reviewed discovery demands issued with respect to motions for relief from the automatic stay. |
| 10/02/24 | G.T.Walter | 0.20 | $109.00 | Consulted with Attorney Krell regarding objections to stay relief motions. |
| | G.T.Walter | 0.70 | $381.50 | Revised discovery regarding stay relief motions. |
| | K.M.Doner | 0.40 | $72.00 | Reviewed lift stay motions filed by various CVA claimants. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Diocese regarding various lift stay motions. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/02/24 | B.M.Sheehan | 0.50 | $225.00 | Consulted with insurance counsel regarding claims involved in stay relief motions. |
| | B.M.Sheehan | 2.50 | $1,125.00 | Performed research in support of opposition to stay relief motions. |
| | B.M.Sheehan | 0.50 | $225.00 | Consulted with Diocesan counsel regarding stay relief motions. |
| | B.M.Sheehan | 1.00 | $450.00 | Drafted revised interrogatories in connection with stay relief motions. |
| | C.J.Sullivan | 1.00 | $605.00 | Prepared for meeting with insurance carrier counsel to discuss preliminary injunction ruling. |
| | C.J.Sullivan | 0.80 | $484.00 | Participated in meeting with insurance carrier counsel regarding preliminary injunction ruling issues. |
| | S.A.Donato | 0.80 | $508.00 | Conferred with insurance carrier counsel regarding preliminary injunction ruling issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding preliminary injunction ruling issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Walter regarding preliminary injunction ruling issues. |
| | S.A.Donato | 0.40 | $254.00 | Participated in supplemental consultation with Attorney Sullivan regarding reply to state court counsel 362 motions. |
| | S.A.Donato | 0.60 | $381.00 | Prepared initial outline of draft reply to state court counsel 362 motions. |
| | A.S.Rivera | 1.20 | $414.00 | Examined initial draft of omnibus objection to lift stay motions. |
| | J.S.Krell | 5.00 | $2,425.00 | Finalized the initial draft of the omnibus objection to the 17 lift stay motions and the joinder filed by the Committee. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/02/24 | J.D.Eaton | 0.50 | $212.50 | Conducted telephonic conference with Attorneys Sheehan, Krell, and R. Scumaci regarding timeline for CVA cases to move forward if relief from stay is granted. |
| | J.D.Eaton | 0.50 | $212.50 | Reviewed numerous scheduling orders for CVA cases to determine potential trial dates for CVA cases if motions for relief from stay are granted. |
| | J.D.Eaton | 0.30 | $127.50 | Conducted telephonic conference with Attorney Krell regarding opposition to motions for relief from stay. |
| | J.D.Eaton | 0.50 | $212.50 | Revised omnibus objection to motions for relief from stay. |
| | J.D.Eaton | 1.10 | $467.50 | Performed limited research regarding omnibus objection to motions for relief from stay. |
| 10/03/24 | G.T.Walter | 1.70 | $926.50 | Analyzed discovery issues regarding stay relief motions. |
| | J.D.Eaton | 0.50 | $212.50 | Performed research related to objection to motions for relief from stay. |
| | G.T.Walter | 1.00 | $545.00 | Participated in call with Diocese representatives regarding stay relief issues and strategy. |
| | G.T.Walter | 4.60 | $2,507.00 | Revised objection to stay relief motions. |
| | B.M.Sheehan | 1.50 | $675.00 | Performed research in relation to opposition to stay relief motions. |
| | B.M.Sheehan | 0.60 | $270.00 | Revised written discovery to Committee and movants in relation to stay relief motions. |
| | B.M.Sheehan | 1.50 | $675.00 | Drafted production correspondence and coordinated issuance of written discovery to Committee and movants in relation to stay relief motions. |
| | B.M.Sheehan | 3.50 | $1,575.00 | Revised draft brief in opposition to stay relief motions. |

Accounts Are Due Within 30 Days.

Page: 18

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/03/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Attorneys Elsaesser, Lyster, Donato and Walter regarding injunction motion. |
| | C.J.Sullivan | 1.00 | $605.00 | Attended meeting with Diocese regarding decision concerning injunction motion and case strategy. |
| 10/04/24 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Eaton regarding omnibus objection to motions for relief from stay. |
| | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Sullivan regarding omnibus objection to lift stay motion. |
| | K.M.Doner | 0.20 | $36.00 | Drafted follow up correspondence to Attorneys Krell and Eaton regarding omnibus objection to lift stay motions. |
| | G.T.Walter | 0.30 | $163.50 | Consulted with Attorneys Donato and Sullivan regarding stay relief discovery issues. |
| | G.T.Walter | 0.20 | $109.00 | Consulted with Attorney Eaton regarding response to stay relief motions. |
| | G.T.Walter | 0.60 | $327.00 | Reviewed Attorney Sheehan comments to stay relief objections. |
| | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorneys Donato and Sullivan regarding opposition to stay relief motions. |
| | B.M.Sheehan | 0.50 | $225.00 | Reviewed Attorney Walter revisions to brief in opposition to stay relief motions. |
| | C.J.Sullivan | 2.50 | $1,512.50 | Revised draft opposition to stay relief motions. |
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorneys Donato and Walter regarding opposition to stay relief motion. |
| | S.A.Donato | 0.40 | $254.00 | Consulted with Attorney Walter regarding issues concerning Diocesan objection to state court counsel 362 motions. |

Accounts Are Due Within 30 Days.

Page:  19

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 10/04/24 | S.A.Donato | 0.30 | $190.50 | Participated in conference call with Attorneys Sullivan and Walter regarding state court counsel 362 motions. |
| | S.A.Donato | 1.60 | $1,016.00 | Initial preparation for hearing concerning state court counsel 362 motions. |
| | A.S.Rivera | 3.00 | $1,035.00 | Researched issues related to average diocesan settlement amounts in chapter 11 cases for objection to stay relief motion. |
| | J.D.Eaton | 0.90 | $382.50 | Conducted telephonic conferences with Attorneys Rivera and Krell regarding revisions to the omnibus objection to motions for relief from stay. |
| | J.D.Eaton | 3.80 | $1,615.00 | Revised omnibus objection to motions for relief from stay. |
| | J.S.Krell | 5.80 | $2,813.00 | Revised draft of the omnibus objection to the 17 lift stay motions and the joinder filed by the Committee in connection with comments received by Attorney Walter. |
| 10/05/24 | G.T.Walter | 1.70 | $926.50 | Revised objection to lift stay motions. |
| | G.T.Walter | 1.00 | $545.00 | Participated in call with Attorneys Sullivan, Krell and Eaton regarding objection to lift stay motions. |
| | G.T.Walter | 0.60 | $327.00 | Further revisions to lift stay objections. |
| | B.M.Sheehan | 2.50 | $1,125.00 | Revised brief in opposition to stay relief motions. |
| | B.M.Sheehan | 1.00 | $450.00 | Consulted with Attorneys Sullivan, Walter and Krell regarding brief in opposition to stay relief motions. |
| | B.M.Sheehan | 0.50 | $225.00 | Reviewed proposed further edits and redline of brief in opposition to stay relief motions. |
| | S.A.Donato | 1.80 | $1,143.00 | Revised draft objection to state court counsel 362 motions. |
| | C.J.Sullivan | 2.00 | $1,210.00 | Reviewed draft objection to lift stay motions. |

Accounts Are Due Within 30 Days.

Page:  20

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/05/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Attorneys Walter, Krell and Eaton regarding revisions to objection to lift stay motion. |
| | J.S.Krell | 6.10 | $2,958.50 | Received comments to the omnibus objection to the 17 lift stay motions and the Committee's Joinder and revised objection in connection with same. |
| | J.D.Eaton | 1.00 | $425.00 | Conducted telephonic conference call with Attorneys Krell and Sheehan regarding objection to motions for relief from stay. |
| | J.D.Eaton | 0.90 | $382.50 | Prepared exhibits to objection to motions for relief from stay. |
| 10/06/24 | K.M.Doner | 0.80 | $144.00 | Revised omnibus objection to lift stay motions. |
| | B.M.Sheehan | 1.10 | $495.00 | Drafted letter request to adjourn hearing on stay relief motions. |
| | G.T.Walter | 0.50 | $272.50 | Conducted final review of objection to stay relief motions. |
| | G.T.Walter | 0.40 | $218.00 | Reviewed draft letter to Judge Bucki regarding discovery issues with stay relief motions. |
| | S.A.Donato | 1.10 | $698.50 | Further revised draft objection to state court counsel 362 motions. |
| | S.A.Donato | 0.40 | $254.00 | Revised correspondence to Judge Bucki regarding 362 discovery requests. |
| | S.A.Donato | 1.30 | $825.50 | Continued preparation for court hearings regarding state court counsel 362 motions. |
| | J.S.Krell | 2.50 | $1,212.50 | Finalized the omnibus objection to the 17 lift stay motions and the Committee's joinder. |
| 10/07/24 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Bond team regarding strategy going forward with CVA lawsuits following Judge Bucki's decision denying extension of preliminary injunction. |

Accounts Are Due Within 30 Days.

Page:  21

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 10/07/24 | K.M.Doner | 0.20 | $36.00 | Revised letter requesting adjournment of various lift stay motions. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Parish counsel regarding state court counsel 362 motions. |
| | B.M.Sheehan | 0.40 | $180.00 | Consulted with Attorney Sullivan regarding discovery pertaining to stay relief motions. |
| | B.M.Sheehan | 0.30 | $135.00 | Revised letter to Judge Bucki regarding requested adjournment of hearing date pertaining to lift stay motions. |
| | A.S.Rivera | 0.50 | $172.50 | Consulted with Attorney Sullivan regarding issues related to lift stay motions. |
| | J.S.Krell | 0.30 | $145.50 | Discussed objection to stay relief with Attorney Sullivan and going forward discovery. |
| 10/08/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney McDonald regarding motions for relief from stay that were filed by various CVA claimants. |
| | R.L.Weber | 0.80 | $388.00 | Consulted with Attorneys Eaton and Sheehan regarding potential for state court test case lawsuits and existing state court practice in the area of revived child victims act cases. |
| | G.T.Walter | 1.00 | $545.00 | Participated in call with Attorney Sheehan regarding strategy for upcoming hearings and negotiations with Committee pertaining to stay relief motions. |
| | G.T.Walter | 0.40 | $218.00 | Exchanged correspondence with Attorney Sullivan regarding redactions in Committee brief in support of stay relief and confidentiality issues regarding same. |
| | G.J.McDonald | 1.00 | $585.00 | Attended telephone conference with Attorneys Donato, Sullivan, Walter and Sheehan regarding status and strategy pertaining to stay relief motions. |

Accounts Are Due Within 30 Days.

Page:  22

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/08/24 | G.J.McDonald | 0.80 | $468.00 | Analyzed lift stay claimants. |
| | B.M.Sheehan | 1.00 | $450.00 | Consulted with Attorney Walter regarding stay relief motions. |
| | B.M.Sheehan | 0.80 | $360.00 | Reviewed insurer objection to stay relief motions. |
| | S.A.Donato | 2.90 | $1,841.50 | Continued preparation for court hearing regarding state court counsel motions for relief from automatic stay and summary judgment default procedures motion. |
| | S.A.Donato | 0.20 | $127.00 | Consulted with Attorneys Sullivan, Walter and Sheehan regarding state court counsel 362 motions. |
| | C.J.Sullivan | 1.40 | $847.00 | Participated in telephone conference with Diocese regarding preparation for stay relief hearing on October 10. |
| | J.S.Krell | 0.50 | $242.50 | Reviewed unredacted copy of the Committee's brief in support of the stay relief motions. |
| 10/09/24 | B.M.Sheehan | 1.50 | $675.00 | Reviewed briefs filed in opposition to, and support of, lift stay motions. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Diocese regarding state court counsel motions for relief from automatic stay. |
| | S.A.Donato | 0.60 | $381.00 | Participated in conference call with insurance carrier counsel regarding state court counsel 362 motions. |
| | C.J.Sullivan | 1.50 | $907.50 | Prepared for hearings on stay relief motions. |
| | J.S.Krell | 3.50 | $1,697.50 | Performed research in preparation for hearing on the lift stay motions. |
| 10/10/24 | G.T.Walter | 5.50 | $2,997.50 | Monitored hearing on motions for relief from stay. |
| | J.D.Eaton | 5.50 | $2,337.50 | Attended telephonic hearing on 17 motions for stay relief. |
| | G.T.Walter | 1.00 | $545.00 | Consulted with Attorney Sullivan regarding lift stay hearings and next steps. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Attorneys Donato and Walter regarding stay relief hearing preparation. |
| | C.J.Sullivan | 5.50 | $3,327.50 | Participated in stay relief hearing. |
| | C.J.Sullivan | 0.40 | $242.00 | Participated in meeting with Diocese regarding hearing recap pertaining to stay relief motions. |
| | J.S.Krell | 5.50 | $2,667.50 | Remotely attended hearing on the 17 lift stay motions and the Committee's memorandum of law in support of same. |
| | A.S.Rivera | 3.30 | $1,138.50 | Participated in portion of hearing on lift stay motions. |
| 10/11/24 | B.M.Sheehan | 0.20 | $90.00 | Consulted with Attorney Walter regarding strategy pertaining to lift stay motions. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Diocese regarding court hearing results and follow up issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Krell regarding 362 motions follow up issues. |
| | C.J.Sullivan | 0.50 | $302.50 | Participated in telephone conference with insurer counsel regarding hearing recap pertaining to lift stay motions. |
| 10/14/24 | G.T.Walter | 0.40 | $218.00 | Reviewed correspondence from Diocese regarding lift stay motions and hearing debrief. |
| | C.J.Sullivan | 1.00 | $605.00 | Conferred with various insurer counsel regarding strategies on stay relief motions. |
| 10/19/24 | S.A.Donato | 0.20 | $127.00 | Consulted with Attorney Sullivan regarding 362 motion follow up issues. |
| 10/22/24 | J.D.Eaton | 0.50 | $212.50 | Conducted telephonic conference with Attorney Keller regarding stipulation for relief from stay. |
| | J.D.Eaton | 0.30 | $127.50 | Researched subpoena related to stipulation for relief from stay. |

Accounts Are Due Within 30 Days.

Page: 24

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 10/22/24 | J.D.Eaton | 0.50 | $212.50 | Conducted telephonic conference with Attorney Walter regarding stay relief stipulation revisions. |
| | J.D.Eaton | 0.30 | $127.50 | Office conferenced with Attorney Sheehan regarding revisions to stipulation for relief from stay. |
| | G.T.Walter | 0.50 | $272.50 | Consulted with Attorney Eaton regarding stipulation for modification of automatic stay. |
| 10/23/24 | K.M.Doner | 0.10 | $18.00 | Participated in office conferences with Attorney Eaton regarding stipulation granting relief from stay for LG 102 Doe. |
| | K.M.Doner | 0.20 | $36.00 | Revised the stipulation modifying automatic stay for LG 102 Doe. |
| | J.D.Eaton | 0.30 | $127.50 | Finalized stipulation for relief from the automatic stay. |
| | G.T.Walter | 0.40 | $218.00 | Reviewed counterparty revisions to stay modification stipulation. |
| 10/30/24 | S.A.Sharkey | 0.20 | $98.00 | Reviewed update from state court conferences relative to stay and discovery. |
| | G.T.Walter | 0.60 | $327.00 | Prepared for status conference with Justice Chimes regarding state court litigation issues. |
| | G.T.Walter | 0.50 | $272.50 | Attended status conference with Justice Chimes regarding Parish litigation issues. |
| | G.T.Walter | 0.20 | $109.00 | Reviewed summary of status conference with Justice Chimes pertaining to state court Parish litigation. |
| | B.M.Sheehan | 0.50 | $225.00 | Attended teleconference with Justice Chimes regarding CVA case status. |
| | B.M.Sheehan | 0.50 | $225.00 | Drafted summary of Justice Chimes teleconference for the Diocese. |
| 10/31/24 | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorney Walter regarding state court litigation issues. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/31/24 | G.T.Walter | 0.30 | $163.50 | Consulted with Attorney Sheehan regarding state court litigation issues. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Attorney Sheehan regarding results of Justice Chimes state court status conference. |
| | A.S.Rivera | 0.40 | $138.00 | Reviewed correspondence from Attorney Sheehan regarding state court actions. |
| | C.J.Sullivan | 0.50 | $302.50 | Reviewed summary of status conference in state court action. |
| | Subtotal: | Hours: | 160.30 | |
| | | Amount: | $80,622.50 | |

**B160: Fee/Employment Applications**

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 10/01/24 | K.M.Doner | 0.10 | $18.00 | Reviewed draft of Blank Rome's August 2024 fee statement. |
| | H.K.Adams | 0.30 | $42.00 | Drafted Blank Rome's August 2024 fee statement with accompanying exhibit. |
| | H.K.Adams | 0.20 | $28.00 | Corresponded with Stretto regarding Blank Rome's August 2024 monthly fee statement. |
| 10/02/24 | C.J.Sullivan | 0.50 | $302.50 | Reviewed information concerning Jones Day retention application. |
| 10/03/24 | H.K.Adams | 0.30 | $42.00 | Drafted certificate of no objection to Bond, Schoeneck & King's June 2024 monthly fee statement. |
| | H.K.Adams | 0.30 | $42.00 | Drafted certificate of no objection to The Tucker Group's August 2024 monthly fee statement. |
| | H.K.Adams | 0.30 | $42.00 | Drafted certificate of no objection to Blank Rome's July 2024 monthly fee statement. |
| 10/04/24 | K.M.Doner | 0.10 | $18.00 | Reviewed certificate of no objection related to Bond's June 2024 fee statement. |

Accounts Are Due Within 30 Days.

Page:  26

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/04/24 | K.M.Doner | 0.10 | $18.00 | Reviewed certificate of no objection related to Tucker's August 2024 fee statement. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with Diocese regarding Bond's June 2024 and Tucker's August 2024 fee statements. |
| | K.M.Doner | 0.20 | $36.00 | Reviewed revisions to Bond's July 2024 fee statement. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Eaton regarding Bond's July 2024 fee statement. |
| 10/07/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Donato regarding fee statement issues. |
| | A.S.Rivera | 3.40 | $1,173.00 | Drafted application to retain immigration attorney. |
| 10/08/24 | C.J.Sullivan | 0.50 | $302.50 | Participated in meeting with Jones Day attorneys to prepare for hearing concerning expansion of retention application. |
| 10/10/24 | K.M.Doner | 2.50 | $450.00 | Drafted Bond's August 2024 fee statement. |
| 10/11/24 | K.M.Doner | 0.20 | $36.00 | Reviewed updates to Bond's July 2024 fee statements. |
| 10/14/24 | A.S.Rivera | 0.30 | $103.50 | Conferred with proposed immigration counsel for Diocese regarding retention issues. |
| 10/17/24 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Eaton regarding timing for next round of fee applications. |
| | H.K.Adams | 0.30 | $42.00 | Drafted certificate of no objection to Blank Rome's August 2024 fee statement. |
| | H.K.Adams | 0.30 | $42.00 | Drafted The Tucker Group's September 2024 fee statement with accompanying exhibit. |
| 10/18/24 | K.M.Doner | 0.10 | $18.00 | Reviewed draft of certificate of no objection related to Blank Rome's August 2024 fee statement. |
| | H.K.Adams | 0.20 | $28.00 | Corresponded with Stretto regarding The Tucker Group's September 2024 fee statement. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/21/24 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Eaton regarding fee application issues. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to Attorney Eaton regarding Bond's August 2024 fee statement. |
| | J.D.Eaton | 0.20 | $85.00 | Conducted telephonic conference with K. Doner regarding upcoming fee application. |
| | R.Clement | 2.00 | $540.00 | Revised application for retention of special counsel. |
| | J.D.Eaton | 1.60 | $680.00 | Revised Bond's August 2024 monthly fee statement. |
| | A.S.Rivera | 0.40 | $138.00 | Revised immigration attorney retention application. |
| 10/22/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with M. Potzler regarding Tucker Group fee statement issues. |
| | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to all professionals regarding ninth round of fee applications. |
| | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorney Eaton regarding ninth round of fee applications. |
| | J.D.Eaton | 0.30 | $127.50 | Conducted telephonic conference with K. Doner regarding fee application of Bond. |
| | K.M.Doner | 1.60 | $288.00 | Began outlining Bond's ninth interim fee application. |
| 10/23/24 | K.M.Doner | 0.20 | $36.00 | Reviewed updates to Bond's July and August 2024 fee statements. |
| | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Eaton regarding fee application issues. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with Attorney Marquette regarding The Tucker Group's ninth interim fee application. |
| | K.M.Doner | 0.40 | $72.00 | Revised notice of hearing and application to retain Kolken Law P.C. as immigration counsel to the Diocese. |

Accounts Are Due Within 30 Days.

Page:  28

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/23/24 | K.M.Doner | 0.20 | $36.00 | Participated in various office conferences with Attorney Rivera regarding Kolken Law retention papers. |
| | K.M.Doner | 0.10 | $18.00 | Corresponded with Stretto regarding Kolken Law retention papers. |
| | J.D.Eaton | 0.20 | $85.00 | Drafted correspondence to Attorneys Donato and Sheehan regarding revisions to August monthly fee statement. |
| 10/24/24 | K.M.Doner | 0.80 | $144.00 | Continued drafting portions of Bond's ninth interim fee application. |
| | J.D.Eaton | 3.20 | $1,360.00 | Commenced drafting portions of Bond's ninth interim fee application. |
| 10/25/24 | J.D.Eaton | 2.80 | $1,190.00 | Continued drafting Bond's ninth interim fee application. |
| 10/26/24 | R.M.Marquette | 2.50 | $600.00 | Drafted The Tucker Group's ninth interim fee application. |
| 10/27/24 | R.M.Marquette | 1.80 | $432.00 | Continued drafting The Tucker Group's ninth interim fee application. |
| 10/29/24 | J.D.Eaton | 2.40 | $1,020.00 | Continued drafting Bond's ninth interim fee application. |
| 10/30/24 | J.D.Eaton | 3.20 | $1,360.00 | Continued drafting fee application for Bond. |

| | Subtotal: | Hours: | 36.00 | |
| | | Amount: | $11,337.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| 10/01/24 | J.L.McIlroy | 0.10 | $28.50 | Prepared data in eDiscovery platform for Attorney Sheehan. |
|------|------|------|------|------|
| 10/02/24 | S.A.Sharkey | 0.30 | $147.00 | Analyzed correspondence from Attorney White regarding disclosures in CVA cases relative to demands served by CVA insurer. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/03/24 | C.J.Sullivan | 1.00 | $605.00 | Reviewed draft disclosure demands. |
| 10/06/24 | G.T.Walter | 0.60 | $327.00 | Conducted initial review of Committee objection to default procedures motion. |
| | S.A.Donato | 0.80 | $508.00 | Analyzed Committee's opposition to default judgment procedures motion. |
| 10/07/24 | J.D.Eaton | 0.30 | $127.50 | Conducted telephonic conference with Attorney Sullivan regarding Committee objection to default procedures motion. |
| 10/09/24 | J.L.McIlroy | 0.50 | $142.50 | Finalized Vol001 DOB_CVA_AB45Doe00000001-DOB_CVA_AB45Doe00000002 production from eDiscovery platform for Attorney Sheehan. |
| | J.L.McIlroy | 0.50 | $142.50 | Prepared Vol001 DOB_CVA_AB45Doe00000001-DOB_CVA_AB45Doe00000002 production draft from eDiscovery platform for Attorney Sheehan. |
| | B.M.Sheehan | 1.00 | $450.00 | Reviewed briefs filed regarding default procedures motion. |
| | B.M.Sheehan | 0.30 | $135.00 | Drafted production correspondence to insurance carrier and Committee. |
| | S.A.Donato | 4.10 | $2,603.50 | Continued preparation for bankruptcy court hearing concerning state court counsel motions for relief from automatic stay and default judgment procedures motion. |
| | S.A.Donato | 0.40 | $254.00 | Consulted with Attorney Sullivan in preparation for court hearings concerning state court counsel motions for relief from automatic stay and default judgment procedures motion. |
| | B.M.Sheehan | 2.00 | $900.00 | Drafted outline for oral argument regarding default procedures motion. |
| 10/10/24 | G.T.Walter | 1.00 | $545.00 | Revised argument outline for default procedures motion. |

Accounts Are Due Within 30 Days.

Page:  30

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | S.C.Temes | 1.70 | $918.00 | Participated in portion of hearing regarding automatic stay modification motions. |
| | S.A.Donato | 3.30 | $2,095.50 | Continued preparation for bankruptcy court hearing regarding state court counsel motions for relief from automatic stay and summary judgment default procedures. |
| | S.A.Donato | 5.50 | $3,492.50 | Participated in bankruptcy court hearing regarding 362 motions and default judgment procedures motion. |
| | S.A.Donato | 0.40 | $254.00 | Participated in consultation with Diocese regarding results of court hearing concerning 362 motions and default judgment procedures motion. |
| | B.M.Sheehan | 5.50 | $2,475.00 | Participated in hearings on lift stay and default procedures motions. |
| | B.M.Sheehan | 1.60 | $720.00 | Prepared for hearings on lift stay and default procedures motions. |
| 10/14/24 | G.T.Walter | 0.70 | $381.50 | Analyzed Continental 2019 motion and strategy regarding same. |
| | J.S.Krell | 0.40 | $194.00 | Analyzed motion filed by CNA seeking relief requiring State Court Counsel to file disclosures under Rule 2019. |
| 10/15/24 | G.T.Walter | 0.40 | $218.00 | Revised 2019 joinder motion. |
| | A.S.Rivera | 0.20 | $69.00 | Consulted with Attorney Sullivan regarding status of default motion on abuse claim adversary. |
| | C.J.Sullivan | 1.20 | $726.00 | Reviewed pleadings in Article 78 proceeding. |
| | J.S.Krell | 2.30 | $1,115.50 | Analyzed pleadings in preparation for drafting the joinder to CNA 2019 motion. |
| 10/16/24 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Sheehan regarding motion for default procedures. |
| | S.A.Donato | 0.40 | $254.00 | Reviewed CNA 2019 motion regarding compliance issues. |

Accounts Are Due Within 30 Days.

Page:  31

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/16/24 | J.S.Krell | 1.20 | $582.00 | Revised limited joinder to CNA 2019 motion. |
| 10/21/24 | C.J.Sullivan | 0.50 | $302.50 | Participated in telephone conference with Attorney Donato regarding Rule 2019 motion filed by CNA. |
| | J.S.Krell | 0.20 | $97.00 | Discussed joinder in 2019 motion with Attorneys Sullivan and Walter. |
| 10/23/24 | S.A.Donato | 0.90 | $571.50 | Reviewed CNA 2019 motion. |
| | S.A.Donato | 0.40 | $254.00 | Outlined initial terms of joinder to CNA 2019 motion. |
| | G.T.Walter | 1.60 | $872.00 | Revised Rule 2019 joinder. |
| | G.T.Walter | 0.20 | $109.00 | Consulted with Attorney Sullivan regarding Rule 2019 joinder revisions. |
| | G.T.Walter | 0.20 | $109.00 | Consulted with Attorney Krell regarding Rule 2019 joinder. |
| 10/24/24 | G.T.Walter | 0.70 | $381.50 | Prepared further revisions to Rule 2019 joinder. |
| | J.S.Krell | 1.00 | $485.00 | Discussed revisions to the joinder to the rule 2019 motion with Attorney G. Walter and revised joinder and Drafted correspondence to Attorney G. Walter regarding same. |
| 10/25/24 | G.T.Walter | 0.40 | $218.00 | Consulted with Attorney Donato regarding Rule 2019 joinder issues. |
| | G.T.Walter | 0.10 | $54.50 | Drafted correspondence to Diocese regarding draft Rule 2019 joinder. |
| | S.A.Donato | 0.60 | $381.00 | Revised draft joinder to Rule 2019 motion. |
| | S.A.Donato | 0.60 | $381.00 | Partially reviewed CNA Rule 2019 motion. |
| | C.J.Sullivan | 0.50 | $302.50 | Reviewed draft joinder to CNA Rule 2019 motion. |
| 10/28/24 | J.D.Eaton | 0.40 | $170.00 | Conducted telephonic conference with Attorney Sullivan regarding litigation strategy. |
| | G.T.Walter | 1.20 | $654.00 | Revised Rule 2019 joinder. |
| | S.A.Donato | 0.30 | $190.50 | Prepared further revisions to joinder to Rule 2019 motion. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/28/24 | S.A.Donato | 0.90 | $571.50 | Further reviewed CNA Rule 2019 motion in preparation for court hearing. |
| | A.S.Rivera | 0.40 | $138.00 | Consulted with Attorney Sullivan regarding response to Rule 2019 motion. |
| | J.S.Krell | 0.30 | $145.50 | Discussed revisions to the joinder to the Rule 2019 motion with Attorney Sullivan. |
| | J.S.Krell | 0.30 | $145.50 | Revised joinder to Rule 2019 motion to include comments from Attorney Walter. |
| 10/29/24 | S.A.Donato | 1.90 | $1,206.50 | Continued preparation for hearing concerning CNA Rule 2019 motion. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Parish counsel regarding state court status conference follow up issues. |
| | B.M.Sheehan | 0.50 | $225.00 | Reviewed materials filed by insurance carriers and state court counsel in relation to motion for Rule 2019 disclosures. |
| | S.A.Donato | 0.20 | $127.00 | Reviewed Judge Chimes status conference notice concerning state court lawsuits. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Parish counsel regarding Judge Chimes status conference notice concerning state court lawsuits. |
| | A.S.Rivera | 3.00 | $1,035.00 | Conducted research regarding Rule 2019 for preparation for hearing on motion to compel compliance. |
| 10/30/24 | J.S.Krell | 2.50 | $1,212.50 | Attended virtual hearing on Rule 2019 motion. |
| | G.T.Walter | 2.50 | $1,362.50 | Attended telephonic hearing regarding motion to compel Rule 2019 disclosures. |
| | C.J.Sullivan | 2.50 | $1,512.50 | Appeared at court conference concerning Continental motion seeking to compel Rule 2019 disclosures. |

Accounts Are Due Within 30 Days.

Page:  33

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/30/24 | J.D.Eaton | 2.50 | $1,062.50 | Telephonically attended hearing on Rule 2019 motion filed by an insuer. |
| | B.M.Sheehan | 2.50 | $1,125.00 | Attended telephonically motion hearing before Judge Bucki pertaining to Rule 2019 disclosures. |
| | S.A.Donato | 1.80 | $1,143.00 | Continued preparation for hearing regarding CNA Rule 2019 motion. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding hearing for CNA Rule 2019 motion. |
| | S.A.Donato | 2.50 | $1,587.50 | Attended bankruptcy court hearing regarding CNA Rule 2019 motion. |
| | S.A.Donato | 0.30 | $190.50 | Participated in supplemental consultation with Attorney Sullivan regarding results of hearing on CNA Rule 2019 motion. |
| | S.A.Donato | 0.80 | $508.00 | Participated in supplemental consultation with Diocese regarding results of hearing on CNA Rule 2019 motion and mediation updates. |
| | S.A.Donato | 0.30 | $190.50 | Initially reviewed Jeff Anderson Rule 2019 disclosures. |
| | A.S.Rivera | 1.30 | $448.50 | Participated in portion of hearing regarding Rule 2019 disclosures. |
| | S.A.Donato | 1.80 | $1,143.00 | Continued preparation for hearing regarding CNA Rule 2019 motion. |
| | Subtotal: | Hours: | 77.20 | |
| | | Amount: | $41,549.50 | |

**B195: Non-Working Travel**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | B.M.Sheehan | 2.50 | $1,125.00 | Traveled to and from Buffalo, New York to attend hearings on lift stay motions and default procedures motion. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | C.J.Sullivan | 2.50 | $1,512.50 | Travel to and from Buffalo, New York to attend hearings on stay relief and default procedures motions. |
| 10/28/24 | J.D.Eaton | 1.50 | $637.50 | Traveled to Buffalo for auction of Seminary. |
| | C.J.Sullivan | 1.30 | $786.50 | Traveled to Buffalo to participate in auction of Seminary property. |
| 10/29/24 | C.J.Sullivan | 1.30 | $786.50 | Return travel from Buffalo to Syracuse. |

| | Subtotal: | Hours: | 9.10 | |
| | | Amount: | $4,848.00 | |

**B210: Business Operations**

| 10/01/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Diocese regarding high school operations. |
|----------|--------------|------|---------|-----------------------------------------|
| 10/03/24 | C.J.Sullivan | 1.00 | $605.00 | Participated in call with counsel for affiliated entities regarding administration of certain ministries of the Diocese. |
| | C.J.Sullivan | 1.00 | $605.00 | Drafted talking points for Bishop's meeting with pastors. |
| 10/07/24 | C.J.Sullivan | 0.50 | $302.50 | Drafted correspondence to Diocese regarding personnel issue. |
| 10/22/24 | G.T.Walter | 0.30 | $163.50 | Exchanged correspondence with P. Wiltenburg regarding non-abuse related insurance settlement issues. |

| | Subtotal: | Hours: | 3.80 | |
| | | Amount: | $2,281.00 | |

**B310: Claims Administration and Objections**

| 10/07/24 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorneys Sullivan and McDonald regarding claim objection process. |
|----------|-----------|------|--------|------------------------------------------|

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/11/24 | A.S.Rivera | 1.00 | $345.00 | Researched issues related to claim objections. |
| 10/15/24 | G.J.McDonald | 0.90 | $526.50 | Analyzed sexual abuse proofs of claim. |
| 10/21/24 | G.J.McDonald | 2.00 | $1,170.00 | Worked on claim objections. |
| 10/24/24 | G.J.McDonald | 5.00 | $2,925.00 | Worked on objections to sexual abuse proofs of claim. |
| 10/25/24 | G.J.McDonald | 4.00 | $2,340.00 | Continued drafting sexual abuse claim objections. |
| 10/28/24 | G.J.McDonald | 3.10 | $1,813.50 | Continued drafting claim objections. |
| | G.J.McDonald | 0.50 | $292.50 | Consulted with Attorneys Donato and Sullivan regarding claim objections. |
| | G.J.McDonald | 1.20 | $702.00 | Attended zoom meeting with Diocese regarding claim objections. |

|  | Subtotal: | Hours: | 17.90 |
|--|-----------|--------|-------|
|  |           | Amount: | $10,150.50 |

**B320: Plan and Disclosure Statement (including Business Plan)**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | A.S.Rivera | 0.60 | $207.00 | Examined plan and disclosure statement filed in unrelated diocesan case to assess strategy for Diocese case. |
| 10/11/24 | A.S.Rivera | 1.50 | $517.50 | Examined plan and disclosure statement in unrelated diocesan case for strategy in Diocese's bankruptcy case. |
| 10/21/24 | R.Clement | 2.00 | $540.00 | Researched cases regarding opt-outs and trustee's avoidance powers to consider implications to the Diocese. |

|  | Subtotal: | Hours: | 4.10 |
|--|-----------|--------|------|
|  |           | Amount: | $1,264.50 |

**Total Hours and Fees For This Matter:**            393.60            $193,867.00

Accounts Are Due Within 30 Days.

Page:  36

BOND, SCHOENECK & KING, PLLC

ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato (Member) | 69.50 | $635.00 | $44,132.50 |
| E. J. LoBello (Member) | 0.60 | 605.00 | 363.00 |
| G. J. McDonald (Member) | 20.90 | 585.00 | 12,226.50 |
| A. G. Rhinehardt (Member) | 0.30 | 380.00 | 114.00 |
| D. K. Schaeffer (Member) | 0.50 | 210.00 | 105.00 |
| S. A. Sharkey (Member) | 1.50 | 490.00 | 735.00 |
| B. M. Sheehan (Member) | 43.70 | 450.00 | 19,665.00 |
| C. J. Sullivan (Member) | 55.10 | 605.00 | 33,335.50 |
| S. C. Temes (Member) | 2.20 | 540.00 | 1,188.00 |
| G. T. Walter (Member) | 42.80 | 545.00 | 23,326.00 |
| R. L. Weber (Member) | 0.80 | 485.00 | 388.00 |
| J. D. Eaton (Senior Counsel) | 49.20 | 425.00 | 20,910.00 |
| J. S. Krell (Senior Counsel) | 44.30 | 485.00 | 21,485.50 |
| R. Clement (Associate) | 5.00 | 270.00 | 1,350.00 |
| R. M. Marquette (Associate) | 4.30 | 240.00 | 1,032.00 |
| A. S. Rivera (Associate) | 21.40 | 345.00 | 7,383.00 |
| S. B. Wheeler (Associate) | 14.00 | 210.00 | 2,940.00 |
| H. K. Adams (Paralegal) | 2.20 | 140.00 | 308.00 |
| K. M. Doner (Paralegal) | 14.10 | 180.00 | 2,538.00 |
| J. L. McIlroy (Other) | 1.20 | 285.00 | 342.00 |
| **Total** | 393.60 | | $193,867.00 |

Case 1-20-10322-CLB,   Doc 3706,   Filed 03/04/25,   Entered 03/04/25 15:46:47,
Description: Main Document  , Page 39 of 47

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

February 20, 2025
Bill Number: 20063096

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | |
|---|---:|
| Color Copy Charges | $0.30 |
| Copy Charges | 156.90 |
| Courier Service | 63.09 |
| Data Hosting & Storage | 405.00 |
| Tax Search | 60.00 |
| Travel Expense | 1,462.66 |
| **Total Disbursements** | **$2,147.95** |
| **TOTAL FOR THIS MATTER** | **$196,014.95** |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 10/31/24.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| **B120: Asset Analysis and Recovery** | | | | |
| 10/22/24 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence from Surrogate's Court regarding review of records in McGuire Estate proceeding. |
| | Subtotal: | Hours:<br>Amount: | 0.20<br>$42.00 | |
| **B130: Asset Disposition** | | | | |
| 10/02/24 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed draft language regarding proposed language associated with real property sales. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with B. Morris in response to inquiry regarding proposed revision of language associated with real property sales. |
| | D.K.Schaeffer | 0.30 | $63.00 | Researched matters regarding proposed revision of language used in real property sales. |
| 10/03/24 | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Stoeckl regarding revised language for inclusion in documents associated with sales of real properties. |

Accounts Are Due Within 30 Days.

Page: 1

# Bond, Schoeneck & King, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/03/24 | D.K.Schaeffer | 0.10 | $21.00 | Responded to correspondence from B. Morris regarding revised language for inclusion in language associated with sales of real properties. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed file materials relative to inquiry into revised language for inclusion of language associated with sales of real properties. |
| 10/10/24 | D.K.Schaeffer | 2.00 | $420.00 | Researched matters relating to title insurer's inquiry and request regarding proof of insurability of title for sale of diocesan properties. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Stoeckl regarding title insurer's inquiry and request regarding proof of insurability of title for sale of diocesan properties. |
| 10/11/24 | M.C.Razmus | 0.80 | $148.00 | Reviewed historic files for title report/commitments related to prior sales by Diocese corporation, with respect to title company inquiry as to Special Act/religious corporation. |
| | M.C.Razmus | 0.30 | $55.50 | Consulted with Attorney Stoeckl regarding historic title report/commitments related to prior sales by Diocese corporation, with respect to title company inquiry as to Special Act/religious corporation. |
| 10/14/24 | D.K.Schaeffer | 0.20 | $42.00 | Analyzed materials relating to title insurance issues associated with diocesan properties. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Stoeckl regarding title insurance issues associated with diocesan properties. |

Subtotal:    Hours:      5.60
             Amount:   $1,148.50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B210: Business Operations** | | | | |
| 10/01/24 | D.K.Schaeffer | 0.50 | $105.00 | Responded to inquiry from Diocese contact regarding governance and EIN issues arising from inquiry from M. Potzler and diocesan audit department. |
| | J.A.Stoeckl | 0.20 | $42.00 | Reviewed voicemail from Attorney Eaton regarding Diocese incorporation. |
| 10/03/24 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed materials relative to inquiry from M. Potzler and diocesan audit department concerning Road to Renewal governance issues and EIN matter. |
| | D.K.Schaeffer | 0.30 | $63.00 | Drafted correspondence to Diocese relative to inquiry from M. Potzler and diocesan audit department concerning Road to Renewal governance issues and EIN matter. |
| | D.K.Schaeffer | 0.50 | $105.00 | Analyzed inquiry from Father Karalus regarding Road to Renewal related governance matters. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched matters relative to inquiry from Father Karalus regarding Road to Renewal related governance matters. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with Father Karalus regarding Road to Renewal related governance matters. |
| | J.A.Stoeckl | 0.70 | $147.00 | Corresponded with Father Karalus and Attorney Schaeffer regarding Ascension, Batavia. |
| 10/04/24 | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning inquiry regarding governance and EIN issues arising from inquiry from M. Potzler and diocesan audit department. |
| | D.K.Schaeffer | 0.50 | $105.00 | Analyzed research and file materials relative to inquiry into governance and EIN issues arising from inquiry from M. Potzler and diocesan audit department. |

Accounts Are Due Within 30 Days.

Page: 3

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/04/24 | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Diocese providing guidance relative to governance and EIN issues arising from inquiry from M. Potzler and diocesan audit department. |
| | D.K.Schaeffer | 1.20 | $252.00 | Researched matters relative to governance issues associated with Road to Renewal based on inquiries from Father Karalus. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Stoeckl regarding governance issues associated with Road to Renewal based on inquiries from Father Karalus. |
| | D.K.Schaeffer | 0.50 | $105.00 | Communicated with Father Karalus regarding governance issues associated with Road to Renewal. |
| | J.A.Stoeckl | 0.50 | $105.00 | Consulted with Attorney Schaeffer regarding Ascension, Batavia. |
| 10/07/24 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed communication and associated materials from Father Karalus regarding governance issues arising from Road to Renewal implementation. |
| | D.K.Schaeffer | 0.70 | $147.00 | Analyzed matters relative to inquiries from Father Karalus regarding governance issues arising from Road to Renewal implementation. |
| | D.K.Schaeffer | 0.70 | $147.00 | Revised draft language associated with Chancery communication associated with inquiries from Father Karalus regarding governance issues arising from Road to Renewal implementation. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Stoeckl regarding inquiries from Father Karalus regarding governance issues arising from Road to Renewal implementation. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with Father Karalus regarding governance issues arising from Road to Renewal implementation. |

Accounts Are Due Within 30 Days.

Page: 4

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/07/24 | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with M. Potzler and reviewed associated materials regarding governance issue associated with use of EINs and related matters. |
| | J.A.Stoeckl | 0.90 | $189.00 | Corresponded with Father Karalus and Attorney Schaeffer regarding parish trustee letter. |
| 10/08/24 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence from Father Karalus, M. Potzler, and Father Santandreu regarding matters associated with Road to Renewal governance issues. |
| | D.K.Schaeffer | 0.40 | $84.00 | Annotated draft language associated with Father Karalus' inquiries regarding Road to Renewal governance issues. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence from Father Karalus regarding Road to Renewal governance issues and fund investment matters. |
| 10/09/24 | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning further revision to draft correspondence to diocesan pastors regarding Road to Renewal governance issues. |
| | D.K.Schaeffer | 0.50 | $105.00 | Revised draft language for correspondence to diocesan pastors regarding Road to Renewal governance issues. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Father Karalus and others regarding draft language for correspondence to diocesan pastors regarding Road to Renewal governance issues. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Stoeckl regarding revisions of draft language for correspondence to diocesan pastors regarding Road to Renewal governance issues. |
| 10/10/24 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed copy of final communication regarding Road to Renewal governance issues from Father Karalus. |

Accounts Are Due Within 30 Days.

Page: 5

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 10/10/24 | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Stoeckl regarding final communication regarding Road to Renewal governance issues from Father Karalus. |
| | D.K.Schaeffer | 0.40 | $84.00 | Analyzed template governance materials relative to Diocese education department's governance initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with diocesan counsel from other dioceses and Archdiocese regarding governance materials and Diocese education department's governance initiative. |
| | J.A.Stoeckl | 0.20 | $42.00 | Reviewed final draft parish trustee letter. |
| 10/11/24 | J.A.Stoeckl | 0.40 | $84.00 | Corresponded with Attorney Eaton regarding Diocese incorporation. |
| 10/21/24 | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiry from R. Suchan regarding education department matter. |
| 10/22/24 | D.K.Schaeffer | 0.30 | $63.00 | Conferred with A. Gress regarding operational matter associated with Road to Renewal. |
| | D.K.Schaeffer | 0.10 | $21.00 | Reviewed governance materials in connection with inquiry from A. Gress relative to Road to Renewal implementation. |
| 10/25/24 | J.A.Stoeckl | 0.40 | $84.00 | Corresponded with B. Morris regarding approvals and process for parish entering into long-term lease. |
| | J.A.Stoeckl | 0.50 | $105.00 | Participated in call with Attorney Cieslik regarding approvals for long-term parish lease. |

Case 1-20-10322-CLB,    Doc 3706,    Filed 03/04/25,    Entered 03/04/25 15:46:47,
Description: Main Document  , Page 46 of 47

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

February 20, 2025
Bill Number: 20053150

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| 10/28/24 | D.K.Schaeffer | 0.20 | $42.00 | Attended to auditors' inquiry. |
| | Subtotal: | Hours: | 17.20 | |
| | | Amount: | $3,612.00 | |

**Total Hours and Fees For This Matter:** 23.00 $4,802.50

| Matter Summary by Name | Hours | Rate | Total |
|------------------------|-------|------|-------|
| D. K. Schaeffer | 18.10 | $210.00 | $3,801.00 |
| J. A. Stoeckl | 3.80 | 210.00 | 798.00 |
| M. C. Razmus | 1.10 | 185.00 | 203.50 |
| **Total** | 23.00 | | $4,802.50 |

**TOTAL FOR THIS MATTER** $4,802.50