UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In Re:

                          Case No.:  20-10322-CLB

The Diocese of Buffalo, N.Y.          Chapter:  11

          Debtor

## <u>NOTICE OF FILING</u>

     PLEASE TAKE NOTICE that, in accordance with the Order entered July 15, 2020

[Docket No. 454] *Nunc Pro Tunc* to February 28, 2020, Chelus, Herdzik, Speyer & Monte,

P.C. has filed the Tenth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C.

for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to

The Diocese of Buffalo, N.Y., for the Period <u>SEPTEMBER 1, 2024 through JANUARY 31,</u>

<u>2025</u>, a copy of which is attached hereto and hereby served upon you.


Dated: Buffalo, New York                 /s/ Kevin E. Loftus
        April 22, 2025            Kevin E. Loftus
                             Chelus, Herdzik, Speyer & Monte, P.C.
                             *Attorneys for Debtor,*
                             *THE DIOCESE OF BUFFALO, N.Y.*
                             438 Main Street, 10th Floor
                             Buffalo, New York 14202
                             (716) 852-3600

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In Re:

The Diocese of Buffalo, N.Y.

          Debtor

Case No.:  20-10322-CLB
Chapter:  11

## TENTH MONTHLY FEE STATEMENT OF CHELUS, HERDZIK, SPEYER & MONTE, P.C. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO FOR THE PERIOD <u>SEPTEMBER 1, 2024 THROUGH JANUARY 31, 2025</u>

| | |
|---|---|
| Name of Applicant: | Chelus, Herdzik, Speyer & Monte, P.C. |
| Authorized to Provide Professional Services to: | The Diocese of Buffalo, N.Y., Debtor-In-Possession |
| Date of Retention: | Order entered July 15, 2020 [Docket No. 454] *Nunc Pro Tunc* to February 28, 2020 |
| Period for which compensation and reimbursement is sought: | SEPTEMBER 1, 2024 THROUGH JANUARY 31, 2025 |
| Amount of compensation sought as actual,  reasonable and necessary: | $27,518.50 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,332.51 |

This is a:     <u>  x  </u> monthly ___ quarterly ___ final application

This is the <u>tenth</u> monthly fee statement of Chelus, Herdzik, Speyer & Monte, P.C. in this case.

Doc #1089746.1

# EXHIBIT

# A



# CHELUS HERDZIK SPEYER & MONTE PC
## ATTORNEYS & COUNSELORS AT LAW
### Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600 ■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:    82.1926248
Statement No.:  92564

Page:1

RE: Matters Involving CVA

Ins: Diocese Of Buffalo
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $1,400.00 |

### Fees

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 12/03/2024 | | | | |
| | TJS | Review various e-mails and Decree of Bankruptcy of client on lifetime of stay on 17 matters along with letter from Judge Chimes. | 1.30 | 325.00 |
| | TJS | Telephone call with Diocese counsel on impact of Court Decree on the state of client matters. | 0.60 | 150.00 |
| 12/06/2024 | | | | |
| | TJS | Attend conference call with client on 17 test cases moving forward. | 1.30 | 325.00 |
| | TJS | Review overview of 17 test cases as forwarded by the Diocese of Buffalo. | 0.20 | 50.00 |
| 01/17/2025 | | | | |
| | KEL | Attend and conduct conference call with co-counsel discussing strategy on 17 test cases. | 0.40 | 100.00 |
| | KEL | Review and analyze correspondence from co-defendant's attorney discussing recent settlement demand. | 0.10 | 25.00 |
| 01/24/2025 | | | | |
| | KEL | Attend and conduct conference call with defense attorneys on | | |

Diocese of Buffalo

Matters Involving CVA
Ins: Diocese Of Buffalo
D/E:
File:

|  |  | Hours |  |
|---|---|---|---|
|  | Diocese Of Buffalo cases. | 0.60 | 150.00 |
| KEL | Review and analyze proposed scheduling order from co-defendant's attorney. | 0.20 | 50.00 |

**01/27/2025**

| KEL | Review and analyze correspondence from Attorney Scumuci discussing proposed scheduling order. | 0.20 | 50.00 |
|---|---|---|---|

**01/31/2025**

| KEL | Review and analyze correspondence from co-defendant's attorney discussing conference call and scheduling order. | 0.20 | 50.00 |
|---|---|---|---|
| KEL | Participate in conference call with DOTS Attorneys discussing strategy and scheduling order. | 0.60 | 150.00 |
|  | For Current Services Rendered | 5.70 | 1,425.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 3.40 | $250.00 | $850.00 |
| Kevin E. Loftus | 2.30 | 250.00 | 575.00 |

| Total Current Work |  | 1,425.00 |
|---|---|---|

| Balance Due |  | $2,825.00 |
|---|---|---|

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,425.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ◼ Buffalo, New York 14202 ◼ 716-852-3600◼ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 82.1926479
Statement No.: 92565

Page:1

RE:CVA 479 vs. DOB, Oblates of St. Francis De Sales, De Sales

Ins: Diocese of Buffalo
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $277.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| 12/12/2024 | | | |
| KEL | Review and analyze correspondence from plaintiff's counsel discussing lifting of stay. | 0.20 | 50.00 |
| 12/16/2024 | | | |
| KEL | Review and analyze correspondence from Judge Chimes discussing pre-trial conference on all 3 Merson cases. | 0.20 | 50.00 |
| 12/20/2024 | | | |
| AOK | Review file to determine status of file. | 0.40 | 52.00 |
| 01/03/2025 | | | |
| KEL | Review and analyze file and pleadings in preparation of 1/6 conference call with attorneys. | 0.50 | 125.00 |
| 01/07/2025 | | | |
| KEL | Telephone call with co-defendant's attorney discussing case and pre-trial conference. | 0.30 | 75.00 |

Diocese of Buffalo

CVA 479 vs. DOB, Oblates of St. Francis De Sales, De Sales
Ins: Diocese of Buffalo
D/E:
File:

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/09/2025 | | | | |
| KEL | Review file and pleadings in preparation of 1/10 pre-trial conference. | | 0.60 | 150.00 |
| 01/10/2025 | | | | |
| KEL | Review and analyze correspondence from Court discussing scheduling order. | | 0.20 | 50.00 |
| | For Current Services Rendered | | 2.40 | 552.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kevin E. Loftus | 2.00 | $250.00 | $500.00 |
| Anna O. King | 0.40 | 130.00 | 52.00 |

Total Current Work                                       552.00

Balance Due                                         $829.00

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 552.00 | 0.00 | 0.00 | 0.00 | 0.00 | 277.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 82.1926518
Statement No.: 92566

Page:1

RE:AB 45 Doe vs. DOB

Ins: Diocese of Buffalo
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | Previous Balance | | $75.00 |
|---|---|---|---|

### Fees

| | | Hours | |
|---|---|---|---|
| 10/07/2024 | | | |
| TJS | Review matter as requested by Diocese of Buffalo Counsel and provide response to inquiry on documents. | 0.40 | 100.00 |
| 12/11/2024 | | | |
| KEL | Review and analyze correspondence from Court discussing 1/10 pre-trial conference. | 0.10 | 25.00 |
| 12/20/2024 | | | |
| AOK | Review file to determine status of file. | 0.30 | 39.00 |
| 01/03/2025 | | | |
| KEL | Review file and pleadings in preparation of 1/6 conference call. | 0.50 | 125.00 |
| 01/08/2025 | | | |
| KEL | Review and analyze prior pleadings to determine status of parish representation. | 0.50 | 125.00 |
| KEL | Conduct conference call with Diocese counsel discussing case and pre-trial conference. | 0.90 | 225.00 |
| AOK | E-mail correspondence to and from Attorney Lyster discussing | | |

Diocese of Buffalo

AB 45 Doe vs. DOB
Ins: Diocese of Buffalo
D/E:
File:

|  |  | Hours |  |
|---|---|---|---|
|  | representation of the parish. | 0.10 | 13.00 |
| **01/09/2025** | | | |
| KEL | Letter to Atty Lyster discussing consent to change attorney. | 0.20 | 50.00 |
| KEL | Review file and pleadings in preparation of 1/10 pre-trial conference. | 0.60 | 150.00 |
| **01/13/2025** | | | |
| KEL | Review and analyze correspondence and scheduling order from Judge Chimes. | 0.20 | 50.00 |
| **01/22/2025** | | | |
| KEL | Review and analyze correspondence from plaintiff's attorney discussing scheduling order. | 0.20 | 50.00 |
|  | For Current Services Rendered | 4.00 | 952.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $250.00 | $100.00 |
| Kevin E. Loftus | 3.20 | 250.00 | 800.00 |
| Anna O. King | 0.40 | 130.00 | 52.00 |

Total Current Work                    952.00

Balance Due                    $1,027.00

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 952.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |



www.cheluslaw.com                                                                Id# 16-1146717

Michael Shaw                                  Statement Date: 03/18/2025
Diocese of Buffalo                            File Number:    82.1926615
795 Main Street                               Statement No.:  92567
Buffalo, NY  14203-1250

                                                                        Page:1

RE: AB 13 Doe vs. DOB

Ins: Diocese of Buffalo
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $75.00 |

### Fees

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/2024 | | | | |
| | KEL | Review and analyze correspondence from plaintiff's attorney discussing judicial conference. | 0.10 | 25.00 |
| 12/03/2024 | | | | |
| | TJS | Letter to counsel for Parishes on conference and preparation substitution of counsel for both Parishes. | 0.60 | 150.00 |
| 12/06/2024 | | | | |
| | KEL | Letter to Judge Chimes discussing pre-trial conference. | 0.10 | 25.00 |
| | KEL | Review and analyze correspondence from co-defendant's attorney discussing pre-trial conference and parish representation. | 0.20 | 50.00 |
| | KEL | Review and analyze correspondence from Diocese discussing stay lift cases. | 0.10 | 25.00 |
| 12/12/2024 | | | | |
| | KEL | Review file and prior demands in preparation of pre-trial conference and assignment. | 0.40 | 100.00 |

Diocese of Buffalo

AB 13 Doe vs. DOB
Ins: Diocese of Buffalo
D/E:
File:

|  |  | Hours |  |
|---|---|---|---|
| **12/16/2024** | | | |
| KEL | Letter to Diocese co-counsel discussing case and pre-trial conference. | 0.20 | 50.00 |
| **12/20/2024** | | | |
| AOK | Review file to determine status of discovery. | 0.30 | 39.00 |
| **01/03/2025** | | | |
| KEL | Review file and pleadings in preparation of 1/6 conference call. | 0.50 | 125.00 |
| **01/06/2025** | | | |
| KEL | Review and analyze correspondence from Diocese Attorney discussing discovery issues to address with Judge Chims. | 0.20 | 50.00 |
| **01/09/2025** | | | |
| KEL | Review file and pleadings in preparation of 1/10/ pre-trial conference. | 0.60 | 150.00 |
| **01/10/2025** | | | |
| KEL | Review and analyze correspondence from Attorney Scumuri discussing coverage issues and pre-trial conference. | 0.10 | 25.00 |
| KEL | Attend and conduct pre-trial conference with Judge Chimes on 17 open cases. | 0.30 | 75.00 |
| KEL | Attend and conduct strategy session with the Diocese counsel. | 0.70 | 175.00 |
| KEL | Letter to Diocese representative, Melissa Dotzler discussing pre-trial conference and strategy. | 0.40 | 100.00 |
| **01/22/2025** | | | |
| KEL | Review and analyze correspondence from plaintiff's attorney discussing scheduling order. | 0.20 | 50.00 |
| **01/23/2025** | | | |
| KEL | Letter to plaintiff's attorney discussing scheduling order. | 0.20 | 50.00 |
| KEL | Letter to Diocese discussing scheduling order. | 0.30 | 75.00 |
| KEL | Telephone call with plaintiff's attorney discussing scheduling order. | 0.20 | 50.00 |
| **01/24/2025** | | | |
| KEL | Review and analyze correspondence from co-defendant's attorney Lyster discussing meeting. | 0.10 | 25.00 |
| **01/27/2025** | | | |
| KEL | Review and analyze correspondence from plaintiff's attorney discussing 2/6 conference and scheduling order. | 0.10 | 25.00 |
| | For Current Services Rendered | 5.90 | 1,439.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.60 | $250.00 | $150.00 |
| Kevin E. Loftus | 5.00 | 250.00 | 1,250.00 |
| Anna O. King | 0.30 | 130.00 | 39.00 |

Diocese of Buffalo

AB 13 Doe vs. DOB
Ins: Diocese of Buffalo
D/E:
File:

| | |
|---|---|
| Total Current Work | 1,439.00 |
| Balance Due | $1,514.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,439.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 |



www.cheluslaw.com

Id# 16-1146717

Albert Gress
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:   82.2526153
Statement No.:  92568

Page:1

RE: Doe v Diocese of Buffalo

Ins: Diocese of Buffalo
D/E: 1977

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

## Fees

|  |  |  | Hours |  |
|---|---|---|---|---|
| 01/06/2025 |  |  |  |  |
| KEL | Review and analyze NYSCEF pleadings and file in preparation of Diocese conference call. |  | 0.50 | 125.00 |
| KEL | Attend and conduct conference call with Diocese co-counsel in preparation of conferences. |  | 0.70 | 175.00 |
| 01/07/2025 |  |  |  |  |
| AOK | Review file materials provided by Attorney Randy White and filed court documents to determine status of file. |  | 0.40 | 52.00 |
| KEL | Attended and conduct conference call with plaintiff and defense counsel in preparation of pre-trial conference. |  | 0.50 | 125.00 |
| KEL | Continue to review and analyze file and prior counsel records in preparation of 1/9 pre-trial conference. |  | 0.70 | 175.00 |
| 01/09/2025 |  |  |  |  |
| KEL | Review and analyze file and pleadings in preparation of 1/10 pre-trial conference. |  | 0.60 | 150.00 |
| 01/10/2025 |  |  |  |  |
| KEL | Review and analyze correspondence and scheduling order from Judge Chimes. |  | 0.20 | 50.00 |
|  | For Current Services Rendered |  | 3.60 | 852.00 |

Diocese of Buffalo

Doe v Diocese of Buffalo
Ins: Diocese of Buffalo
D/E: 1977

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kevin E. Loftus | 3.20 | $250.00 | $800.00 |
| Anna O. King | 0.40 | 130.00 | 52.00 |
| Total Current Work | | | 852.00 |
| Balance Due | | | $852.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Albert Gress
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 82.2526154
Statement No.: 92569

Page:1

RE:Doe v Diocese of Buffalo, et al.

Ins: Diocese of Buffalo
D/E: 1978-1979

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

Fees

| | | Hours | |
|---|---|---|---|
| **01/06/2025** | | | |
| KEL | Review and analyze NYSCEF pleadings and file in preparation of Diocese conference call. | 0.50 | 125.00 |
| KEL | Letter to co-defendant attorney discussing Judge Chims pre-trial conference and discovery process. | 0.10 | 25.00 |
| KEL | Attend and conduct conference call with Diocese co-counsel in preparation of conferences. | 0.70 | 175.00 |
| **01/07/2025** | | | |
| AOK | Review file materials provided by Attorney Randy White and filed court documents to determine status of file. | 0.40 | 52.00 |
| KEL | Review file in preparation of potential consent to change on Parish defendant. | 0.40 | 100.00 |
| **01/08/2025** | | | |
| KEL | Review and analyze correspondence from parish attorney discussing consent. | 0.20 | 50.00 |
| **01/09/2025** | | | |
| KEL | Review and analyze file and pleadings in preparation of 1/10 pre-trial conference. | 0.60 | 150.00 |

Diocese of Buffalo

Doe v Diocese of Buffalo, et al.
Ins: Diocese of Buffalo
D/E: 1978-1979

|  |  | | Hours |  |
|---|---|---|---|---|
| 01/10/2025 | | | | |
| KEL | Review and analyze correspondence from Court discussing scheduling order. | | 0.10 | 25.00 |
| | For Current Services Rendered | | 3.00 | 702.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kevin E. Loftus | 2.60 | $250.00 | $650.00 |
| Anna O. King | 0.40 | 130.00 | 52.00 |

| | | |
|---|---|---|
| Total Current Work | | 702.00 |
| Balance Due | | $702.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ◼ Buffalo, New York 14202 ◼ 716-852-3600◼ 716-852-0038 (fax)

www.cheluslaw.com                                                    Id# 16-1146717

Albert Gress                                         Statement Date: 03/18/2025
Diocese of Buffalo                                   File Number:    82.2526155
795 Main Street                                      Statement No.:  92570
Buffalo, NY   14203-1250

                                                                     Page:1

RE:Doe v Diocese of Buffalo, et al.

Ins: Diocese of Buffalo
D/E: 1984-1987

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after *01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

### Fees

|            |                                                                              | Hours |        |
|------------|------------------------------------------------------------------------------|-------|--------|
| 01/06/2025 |                                                                              |       |        |
| KEL        | Review and analyze NYSCEF pleadings and file in preparation of Diocese conference call. | 0.50  | 125.00 |
| KEL        | Attend and conduct conference call with Diocese co-counsel in preparation of conferences. | 0.70  | 175.00 |
| 01/07/2025 |                                                                              |       |        |
| AOK        | Review court filed documents to determine status of file.                    | 0.30  | 39.00  |
| KEL        | Review and analyze correspondence and legal breakdown of Diocese defense entity from Diocese counsel. | 0.30  | 75.00  |
| 01/08/2025 |                                                                              |       |        |
| KEL        | Review and analyze motion papers in similar action in Federal Court of entity involved. | 0.70  | 175.00 |
| KEL        | Letter to prior counsel discussing Archbishop Walsh dka status and answer.   | 0.20  | 50.00  |
| KEL        | Review and analyze coverage tender from outside counsel to carries.          | 0.40  | 100.00 |
| 01/09/2025 |                                                                              |       |        |
| KEL        | Letter to plaintiffs attorney discussing legal entity of Archbishop.         | 0.20  | 50.00  |
| KEL        | Review file and pleadings in preparation of 1/10 pre-trial conference.       | 0.60  | 150.00 |

Diocese of Buffalo

Doe v Diocese of Buffalo, et al.
Ins: Diocese of Buffalo
D/E: 1984-1987

| | | Hours | |
|---|---|---|---|
| **01/16/2025** | | | |
| KEL | Review and analyze file and prior pleadings in preparation of answer. | 0.80 | 200.00 |
| KEL | Review and analyze prior correspondence and NYSCEF documents in preparation of 1/17 conference call. | 0.70 | 175.00 |
| KEL | Prepare answer to plaintiff's complaints. | 1.80 | 450.00 |
| **01/23/2025** | | | |
| KEL | Revise/edit answer | 0.60 | 150.00 |
| KEL | Letter to plaintiff's attorney discussing answer. | 0.20 | 50.00 |
| KEL | Review file in preparation of 1/24 conference call. | 0.50 | 125.00 |
| **01/27/2025** | | | |
| KEL | Letter to Diocese discussing answers and file. | 0.20 | 50.00 |
| KEL | Review and analyze correspondence from Cattaraugus County Clerk's Office discussing answer. | 0.10 | 25.00 |
| KEL | Review file and NYSCEF documents in preparation of answer. | 0.30 | 75.00 |
| | For Current Services Rendered | 9.10 | 2,239.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kevin E. Loftus | 8.80 | $250.00 | $2,200.00 |
| Anna O. King | 0.30 | 130.00 | 39.00 |

| | |
|---|---|
| Total Current Work | 2,239.00 |
| Balance Due | $2,239.00 |



## CHELUS HERDZIK
## SPEYER & MONTE PC
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

**438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)**

www.cheluslaw.com                                                    Id# 16-1146717

John Scholl                                    Statement Date: 03/18/2025
Diocese of Buffalo                             File Number:   81.1782218
795 Main Street                                Statement No.: 92544
Buffalo, NY  14203-1250

Page:1

RE:Hayek vs. N. Tonawanda City School District

Ins: St. Christophers
D/E: 09/15/16
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | |
|---|---|---|
| Previous Balance | | $26.00 |

### Fees

|  |  | Hours | |
|---|---|---|---|
| 09/18/2024 | | | |
| NMH | Receive/respond to correspondence from Valerie Daniel discussing bankruptcy stay. | 0.10 | 13.00 |
| 12/31/2024 | | | |
| NMH | Receive/respond to correspondence from Valerie Daniel discussing litigation status and stay of bankruptcy. | 0.10 | 13.00 |
| | For Current Services Rendered | 0.20 | 26.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 0.20 | $130.00 | $26.00 |

| | |
|---|---|
| Total Current Work | 26.00 |
| Balance Due | $52.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
*Forward Thinking Since 1896*

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:   81.1826547
Statement No.:  92534

Page:1

RE:Liolos vs St. Gregory RCC

Ins: St. Gregory RCC
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after *01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| | | |
|---|---|---|
| Previous Balance | | $80.00 |

### Fees

| Date | | | Hours | |
|---|---|---|---|---|
| 11/28/2024 | | | | |
| TJS | Review file and provide requested opinion. | | 0.40 | 64.00 |
| | For Current Services Rendered | | 0.40 | 64.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |

| | |
|---|---|
| Total Current Work | 64.00 |
| Balance Due | $144.00 |

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 64.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 |

*We appreciate your business!*



# CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW

*Forward Thinking Since 1896*

**438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)**

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:    81.1882250
Statement No.:  92538

Page:1

RE: Equils vs. Diocese of Buffalo et al

Ins: Divine Mercy Roman Catholic Church
D/E: 01/25/15
File: 7652-GB-01

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $730.00 |

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 11/06/2024 | NMH | In preparation of conference call with Dan Buser review plaintiff's medical records and deposition transcript. | 0.50 | 65.00 |
| 11/07/2024 | NMH | Telephone call with Dan Buser discussing claim and viability of settlement and trial. | 0.20 | 26.00 |
| 11/28/2024 | TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| | | For Current Services Rendered | 1.10 | 155.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 0.70 | 130.00 | 91.00 |

| | |
|---|---|
| Total Current Work | 155.00 |

Diocese of Buffalo

Equils vs. Diocese of Buffalo et al
Ins: Divine Mercy Roman Catholic Church
D/E: 01/25/15
File: 7652-GB-01

Balance Due                                                   $885.00

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 155.00 | 0.00 | 0.00 | 0.00 | 730.00 | 0.00 |

.

We appreciate your business!
Interim



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

**438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600 ■ 716-852-0038 (fax)**

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:      81.1882379
Statement No.:   92539

Page:1

RE:Pyc vs. All Saints Parish, et al

Ins: All Saints Parish, St. Patrick's RCC
D/E: 05/01/16
File: 7856-GB-01

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after*01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $93.00 |

<u>Fees</u>

| | | Hours | |
|---|---|---|---|
| 10/21/2024 | | | |
| NMH | Correspondence with Brad Marble and Judge Caruso discussing bankruptcy stay and pretrial conference. | 0.20 | 26.00 |
| 11/28/2024 | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| 12/17/2024 | | | |
| NMH | Plan for and attend pretrial conference with Judge Caruso. | 0.80 | 104.00 |
| | For Current Services Rendered | 1.40 | 194.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 1.00 | 130.00 | 130.00 |

| | | |
|---|---|---|
| Total Current Work | | 194.00 |

Diocese of Buffalo

Pyc vs. All Saints Parish, et al
Ins: All Saints Parish, St. Patrick's RCC
D/E: 05/01/16
File: 7856-GB-01

Balance Due                                                            $287.00

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 194.00 | 0.00 | 0.00 | 0.00 | 93.00 | 0.00 |

# CHELUS HERDZIK SPEYER & MONTE PC
## ATTORNEYS & COUNSELORS AT LAW
### Forward Thinking Since 1896

**438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)**

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:  81.1882550
Statement No.:  92540

Page:1

RE:Nnuji vs. St. Christopher School

Ins: St. Christopher School
D/E: 11/20/18
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | |
|---|---|---:|
| Previous Balance | | $80.00 |

### Fees

| | | Hours | |
|---|---|---:|---:|
| 11/28/2024 | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| | For Current Services Rendered | 0.40 | 64.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |

| | | |
|---|---|---:|
| Total Current Work | | 64.00 |
| Balance Due | | $144.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 64.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 |

*We appreciate your business!*



# CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

**438 Main Street, Tenth Floor ▪ Buffalo, New York 14202▪ 716-852-3600▪ 716-852-0038 (fax)**

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:  81.1982063
Statement No.:  92541

Page:1

RE: Rounseville vs. Diocese of Buffalo

Ins: Diocese of Buffalo
D/E: 04/07/16
File: 7552-AB-01

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | |
|---|---|
| Previous Balance | $80.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| 09/09/2024 | | | |
| NMH | Receive/review correspondence from Rich Amico discussing Medicaid lien. | 0.20 | 26.00 |
| | For Current Services Rendered | 0.20 | 26.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 0.20 | $130.00 | $26.00 |

| | |
|---|---|
| Total Current Work | 26.00 |
| Balance Due | $106.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 26.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 |

*We appreciate your business!*



## CHELUS HERDZIK SPEYER & MONTE PC
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600 ■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:     81.1982279
Statement No.:   92542

Page:1

RE:Piccillo vs St. Benedict RCC, et al

Ins: St. Benedict RCC
D/E: 02/20/19
File: 9465-GB-01

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | Hours | |
|---|---|---|---|
| Previous Balance | | | $1,551.00 |

### Fees

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/04/2024 | NMH | Receive/review plaintiff Second Supplemental Bill of Particulars. | 0.60 | 78.00 |
| 09/13/2024 | AOK | Prepare notice of Independent Medical Examination of plaintiff by Dr. Cambareri. | 0.10 | 8.50 |
| | AOK | Letter and e-mail correspondence to plaintiff's counsel discussing Independent Medical Examination of plaintiff by Dr. Cambareri. | 0.20 | 17.00 |
| 09/20/2024 | NMH | Plan for and attend pretrial conference with Judge Walters. | 0.80 | 104.00 |
| 09/25/2024 | NMH | Receive/review correspondence from Melissa Stadler discussing plaintiff's second supplemental bill of particulars. | 0.10 | 13.00 |
| 10/02/2024 | AOK | Review pleadings for information required by Dr. Cambareri in connection with Independent Medical Examination of plaintiff. | 0.10 | 8.50 |
| | AOK | Review plaintiff's three examination before trial transcripts for | | |

Diocese of Buffalo

Piccillo vs St. Benedict RCC, et al
Ins: St. Benedict RCC
D/E: 02/20/19
File: 9465-GB-01

|  |  | Hours |  |
|---|---|---|---|
|  | information required by Dr. Cambareri in connection with Independent Medical Examination of plaintiff. | 0.30 | 25.50 |
| AOK | Review me received form Buffalo General Hospital, Buffalo Therapy Service, Dr. Cowan, Dr. Czyrny, Erie County Medical Center, Excelsior Orthopaedics, Dent Imaging Center, Excelsior Orthopaedics Physical Therapy, Dr. Levy, Dr. Misiak, Millard Fillmore Hospital, Colleene Panzarella, FNP, Dr. Paterson, Dr. Rogers, Dr. Ablove, Rite Aid Pharmacy, Seton Imaging, Sherban Orthopedics and Spine Surgery, Twin City Ambulance, Well Now Urgent Care, Windsong Radiology, and Western New York Immediate Care (1,837 pages and 8 CDs of imaging) for information required by Dr. Cambareri in connection with Independent Medical Examination of plaintiff. | 3.40 | 289.00 |
| AOK | Letter to Dr. Cambareri discussing Independent Medical Examination of plaintiff. | 0.10 | 8.50 |

**10/29/2024**

| NMH | Receive/respond to multiple correspondence from Melissa Stadler discussing updated records from Dr. Ablove, additional surgery and Independent Medical Examination. | 0.30 | 39.00 |
|---|---|---|---|
| AOK | Correspondence to and from Dr. Cambareri discussing plaintiff's recommended surgery and upcoming Independent Medical Examination. | 0.20 | 17.00 |
| AOK | Correspondence to plaintiff's counsel discussing plaintiff's recommended surgery and upcoming Independent Medical Examination with Dr. Cambareri. | 0.10 | 8.50 |

**11/01/2024**

| NMH | Receive/review correspondence from Melissa Stadler discussing plaintiff's additional surgery. | 0.10 | 13.00 |
|---|---|---|---|

**12/03/2024**

| NMH | Receive/respond to correspondence from Plaintiff's counsel discussing additional surgery. | 0.20 | 26.00 |
|---|---|---|---|

**12/17/2024**

| NMH | Receive/respond to correspondence from Melissa Stadler discussing plaintiff's subsequent surgery. | 0.20 | 26.00 |
|---|---|---|---|
|  | For Current Services Rendered | 6.80 | 681.50 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna O. King | 4.50 | $85.00 | $382.50 |
| Nicholas M. Hriczko | 2.30 | 130.00 | 299.00 |

Total Current Work 681.50

Balance Due $2,232.50



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:    81.2082555
Statement No.:  92543

Page:1

RE:Mang vs. Canisius College, Diocese of Buffalo

Ins: Diocese of Buffalo
D/E: 11/6/17
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after *01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $1,614.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| 10/01/2024 | | | |
| NMH | Receive/respond to multiple correspondence from plaintiff's counsel discussing pretrial conference. | 0.20 | 26.00 |
| 11/14/2024 | | | |
| NMH | Correspondence with Peter Sperono discussing necessity of defense examination before trial. | 0.20 | 26.00 |
| NMH | Plan for and attend pretrial conference with Judge Greenan. | 1.10 | 143.00 |
| | For Current Services Rendered | 1.50 | 195.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 1.50 | $130.00 | $195.00 |

### Advances

| | | |
|---|---|---|
| 10/18/2024 | (10008) Sue Ann Simonin Court Reporting, Inc. - Transcript of testimony of Mildred Mang taken on August 15, 2024. | 578.10 |
| | Total Advances | 578.10 |

Diocese of Buffalo

Mang vs. Canisius College, Diocese of Buffalo
Ins: Diocese of Buffalo
D/E: 11/6/17
File:

|  |  |
|---|---|
| Total Current Work | 773.10 |
| Balance Due | $2,387.10 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 773.10 | 0.00 | 0.00 | 0.00 | 1,614.00 | 0.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:   81.2126538
Statement No.:  92535

Page:1

RE: Joseph vs Blessed Sacrament RCC Society

Ins: Blessed Sacrament RCC Society
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $1,748.35 |

### Fees

| | | Hours | |
|---|---|---|---|
| **09/05/2024** | | | |
| CJM | Research to determine the standard to create question of fact on contractual indemnification and standard for frivolous claim. | 0.40 | 52.00 |
| CJM | Attend pre-trial conference. | 0.30 | 39.00 |
| CJM | Prepare e-mail to Diocese regarding pre-trial conference and status of third-party action. | 0.20 | 26.00 |
| CJM | Review file including pleadings, discovery and correspondence in preparation for pre-trial conference. | 0.40 | 52.00 |
| **09/24/2024** | | | |
| CJM | Prepare supplemental bill of particulars. | 0.80 | 104.00 |
| **10/01/2024** | | | |
| CJM | Phone call with counsel for third-party defendant regarding possible resolution. | 0.10 | 13.00 |
| CJM | Phone call with plaintiff's counsel regarding a new demand. | 0.20 | 26.00 |
| **10/02/2024** | | | |
| CJM | Prepare e-mail to John Monahan regarding conversation with plaintiff's counsel. | 0.10 | 13.00 |

Diocese of Buffalo

Joseph vs Blessed Sacrament RCC Society
Ins: Blessed Sacrament RCC Society
D/E:
File:

| | | Hours | |
|---|---|---|---|
| CJM | Phone call with John Monahan regarding possible combined offer to settle. | 0.30 | 39.00 |
| **10/03/2024** | | | |
| CJM | Prepare e-mail to Daniel Buser regarding on-going settlement negotiations. | 0.20 | 26.00 |
| **10/08/2024** | | | |
| AOK | Review file to determine status of medical discovery. | 0.20 | 17.00 |
| AOK | E-mail correspondence to plaintiff's counsel discussing outstanding authorizations and necessity of same. | 0.10 | 8.50 |
| **10/29/2024** | | | |
| CJM | Review file in prepare for pre-trial conference. | 0.40 | 52.00 |
| CJM | Attend pre-trial conference. | 0.20 | 26.00 |
| CJM | Prepare correspondence to adjuster regarding pre-trial conference and status of matter. | 0.30 | 39.00 |
| **11/14/2024** | | | |
| AOK | Review file to determine status of medical discovery. | 0.10 | 8.50 |
| AOK | Telephone call to plaintiff's counsel discussing outstanding primary care records and necessity of same. | 0.20 | 17.00 |
| **12/11/2024** | | | |
| AOK | Begin to chronologize medical received from plaintiff's counsel regarding in-camera review of treatment rendered to plaintiff by Dr. Elman pages 1-219 of 1,461. | 1.80 | 153.00 |
| **12/13/2024** | | | |
| AOK | Continue to chronologize medical received from plaintiff's counsel regarding in-camera review of treatment rendered to plaintiff by Dr. Elman pages 220-456 of 1,461 pages. | 2.20 | 187.00 |
| CJM | Telephone call to John Monahan regarding possible settlement. | 0.20 | 26.00 |
| CJM | Telephone call with Dale Bowman regarding possible settlement. | 0.20 | 26.00 |
| **12/16/2024** | | | |
| AOK | Continue chronology of medical received from plaintiff's counsel regarding in-camera review of treatment rendered to plaintiff by Dr. Elman, pages 457-1,097 of 1,461 pages. | 6.10 | 518.50 |
| **12/17/2024** | | | |
| AOK | Finalize chronology of medical received from plaintiff's counsel regarding in-camera review of treatment rendered to plaintiff by Dr. Elman, pages 1,098 - 1,461 of 1,461 pages. | 3.20 | 272.00 |
| **01/13/2025** | | | |
| KEL | Review and analyze correspondence from Judge Greenan discussing pre-trial conference. | 0.10 | 16.00 |
| **01/24/2025** | | | |
| CJM | Phone call with Dale Bowman regarding possible settlement | | |

Diocese of Buffalo

Joseph vs Blessed Sacrament RCC Society
Ins: Blessed Sacrament RCC Society
D/E:
File:

|  | Hours |  |
|---|---|---|
| demand. | 0.10 | 13.00 |
| For Current Services Rendered | 18.40 | 1,769.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Kevin E. Loftus | 0.10 | $160.00 | $16.00 |
| Anna O. King | 13.90 | 85.00 | 1,181.50 |
| Canio J. Marasco | 4.40 | 130.00 | 572.00 |

| Total Current Work | 1,769.50 |
|---|---|

| Balance Due | $3,517.85 |
|---|---|

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,769.50 | 0.00 | 0.00 | 0.00 | 1,748.35 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW

**Forward Thinking Since 1896**

**438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)**

www.cheluslaw.com                                                                          Id# 16-1146717

Michael Shaw                                          Statement Date: 03/18/2025
Diocese of Buffalo                                   File Number:    81.2126551
795 Main Street                                      Statement No.:  92536
Buffalo, NY  14203-1250

                                                                                  Page:1

RE:Bechakas vs St Peter RC Parish

Ins: St. Peter RC Parish
D/E: 10/08/21
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after*01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| | | | | |
|---|---|---|---|---|
| Previous Balance | | | | $9,798.00 |

### Fees

| | | | Hours | |
|---|---|---|---|---|
| **09/05/2024** | | | | |
| TJS | Receive letter from TPA and respond to same. | | 0.20 | 32.00 |
| **09/09/2024** | | | | |
| TJS | Telephone call with TPA on Selective answer. | | 0.20 | 32.00 |
| **09/19/2024** | | | | |
| CJM | Attend pre-trial conference. | | 0.40 | 52.00 |
| CJM | Review file including pleadings, discovery and correspondence in preparation for pre-trial conference. | | 0.50 | 65.00 |
| **09/27/2024** | | | | |
| AOK | Review correspondence received from Buffalo Rehab Group discussing updated treatment rendered to plaintiff. | | 0.10 | 8.50 |
| **10/10/2024** | | | | |
| AOK | Review file to determine status of medical discovery. | | 0.10 | 8.50 |
| AOK | Follow up e-mail correspondence to plaintiff's counsel discussing outstanding authorizations and necessity of same. | | 0.10 | 8.50 |
| AOK | Review plaintiff's examination before trial transcript to identify prior | | | |

Diocese of Buffalo

Bechakas vs St Peter RC Parish
Ins: St. Peter RC Parish
D/E: 10/08/21
File:

|  |  |  | Hours |  |
|---|---|---|---|---|
| AOK | employers, scholastic institutions, and lost wage information. | | 0.40 | 34.00 |
| AOK | Prepare 8 authorizations for plaintiff's prior employment, school records, and treatment rendered to plaintiff from additional providers for plaintiff's signature. | | 0.60 | 51.00 |
| AOK | E-mail correspondence to plaintiffs with authorizations for plaintiff's signature. | | 0.10 | 8.50 |
| **10/11/2024** | | | | |
| AOK | Chronologize additional medical reports received from Buffalo Rehab Group, 95 pages, regarding treatment rendered to plaintiff. | | 1.30 | 110.50 |
| **10/31/2024** | | | | |
| CJM | Review and analyze file including medical, plaintiff's bill of particulars and correspondence in preparation for pre-trial conference. | | 0.90 | 117.00 |
| CJM | Attend pre-trial conference. | | 0.20 | 26.00 |
| CJM | Prepare e-mail to Buser regarding pre-trial conference. | | 0.30 | 39.00 |
| TJS | Review plaintiff's medical reports and resources of Independent Medical Examination doctors along with vocational rehabilitation evaluation expert for recommendations of experts to retain; letter to Diocese of Buffalo advising of same. | | 1.80 | 288.00 |
| **11/14/2024** | | | | |
| CJM | Review and analyze trial scheduling order. | | 0.10 | 13.00 |
| **11/28/2024** | | | | |
| TJS | Review file and provide requested opinion. | | 0.40 | 64.00 |
| **12/10/2024** | | | | |
| TJS | Receive letter from carrier regarding opinion on value. | | 0.10 | 16.00 |
| TJS | Letter to carrier responding to inquiry on value. | | 0.30 | 48.00 |
| **12/13/2024** | | | | |
| TJS | Telephone call with plaintiff's attorney on notice of claimed damages and whether plaintiff is claiming permanency on claimed head injury. | | 0.40 | 64.00 |
| **12/16/2024** | | | | |
| KEL | Review and analyze trial scheduling order. | | 0.20 | 32.00 |
| TJS | Letter to plaintiff's attorney confirming there will be no permanency claimed on allegation of claimed head injury. | | 0.30 | 48.00 |
| **12/18/2024** | | | | |
| AOK | Follow up e-mail correspondence to plaintiff's counsel discussing outstanding authorizations and necessity of same. | | 0.10 | 8.50 |
| TJS | Prepare for pre-trial conference with Judge Pace. | | 0.40 | 64.00 |
| TJS | Attend pre-trial conference with Judge Pace. | | 0.40 | 64.00 |
| TJS | Status letter to the company. | | 0.40 | 64.00 |
| KEL | Review and analyze correspondence from Judge Pace discussing pre-trial conference. | | 0.10 | 16.00 |

Diocese of Buffalo

Bechakas vs St Peter RC Parish
Ins: St. Peter RC Parish
D/E: 10/08/21
File:

| | | Hours | |
|---|---|---|---|
| **01/10/2025** | | | |
| KEL | Letter to adjuster discussing status and comp lien. | 0.30 | 48.00 |
| KEL | Review and analyze correspondence and updated lien information. | 0.20 | 32.00 |
| **01/20/2025** | | | |
| KEL | Review and analyze correspondence and discovery responses in preparation of 1/21 pre-trial conference. | 0.40 | 64.00 |
| **01/21/2025** | | | |
| KEL | Review and analyze correspondence from Judge Pace discussing pre-trial conference. | 0.10 | 16.00 |
| KEL | Review file and medical reports and attend and conduct pre-trial conference with Judge Pace. | 0.90 | 144.00 |
| KEL | Letter to adjuster discussing Independent Medical Examination, vocational rehabilitation evaluation, and pre-trial conference. | 0.30 | 48.00 |
| **01/22/2025** | | | |
| AOK | Review additional authorizations provided by plaintiff's counsel for accuracy and HIPPA compliance to ensure proper production of plaintiff's records. | 0.20 | 17.00 |
| AOK | Prepare letter to Excelsior Orthopaedics discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare letter to MSC Surgery Center discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare letter to Dr. Czyrny discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare letter to Williamsville North High School discussing plaintiff's education records. | 0.10 | 8.50 |
| AOK | Prepare letter to SUNY Niagara County Community College discussing plaintiff's education records. | 0.10 | 8.50 |
| AOK | Prepare letter to SUNY Erie State University of NY discussing plaintiff's education file. | 0.10 | 8.50 |
| AOK | Prepare letter to Bison Painting and Decorating Corp. discussing plaintiff's employment file. | 0.10 | 8.50 |
| **01/23/2025** | | | |
| AOK | Correspondence to and from expert Dr. Maloney and Emily Mance discussing potential examinations of plaintiff. | 0.20 | 17.00 |
| **01/28/2025** | | | |
| AOK | Prepare notice of Independent Medical Examination of the plaintiff by Dr. Maloney. | 0.10 | 8.50 |
| AOK | Prepare notice of vocational rehabilitation evaluation of the plaintiff by Emily Mance. | 0.10 | 8.50 |
| AOK | Letter and e-mail correspondence to plaintiff's counsel discussing Independent Medical Examination and vocational rehabilitation evaluation of plaintiff | 0.10 | 8.50 |
| **01/29/2025** | | | |
| AOK | Telephone call from SUNY Niagara discussing plaintiff's education | | |

Diocese of Buffalo

Bechakas vs St Peter RC Parish
Ins: St. Peter RC Parish
D/E: 10/08/21
File:

|  |  | Hours |  |
|---|---|---|---|
| file. |  | 0.20 | 17.00 |
| For Current Services Rendered |  | 14.20 | 1,870.00 |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 4.90 | $160.00 | $784.00 |
| Kevin E. Loftus | 2.50 | 160.00 | 400.00 |
| Anna O. King | 4.40 | 85.00 | 374.00 |
| Canio J. Marasco | 2.40 | 130.00 | 312.00 |

## Advances

| 09/27/2024 | (11128) Buffalo Rehab Group Physical - 89 pages of medical records at $0.75 per page regarding Loukas Bechakas. | 66.75 |
|---|---|---|
|  | Total Advances | 66.75 |
|  | Total Current Work | 1,936.75 |
|  | Balance Due | $11,734.75 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,936.75 | 0.00 | 0.00 | 0.00 | 9,798.00 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW

*Forward Thinking Since 1896*

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:    81.2128533
Statement No.:  92545

Page:1

RE:Martinez vs Diocese of Buffalo, et al

Ins: Assumption Roman Catholic Church Society
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---:|
| Previous Balance | | | $80.00 |

### Fees

| Date | | | Hours | |
|---|---|---|---:|---:|
| 01/09/2025 | | | | |
| | DPM | Receive and review of consent to change attorney for plaintiff filed with the court. | 0.10 | 16.00 |
| | DPM | Review of file regarding date of loss, date of bankruptcy of Diocese, outstanding discovery which is stayed. | 0.20 | 32.00 |
| | DPM | Preparation for filing of suggestion of Bankruptcy. | 0.70 | 112.00 |
| 01/13/2025 | | | | |
| | DPM | Completion and service of suggestion of bankruptcy. | 0.10 | 16.00 |
| | | For Current Services Rendered | 1.10 | 176.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---:|---:|---:|
| Dennis P. Mescall | 1.10 | $160.00 | $176.00 |

| | |
|---|---:|
| Total Current Work | 176.00 |
| Balance Due | $256.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
*Forward Thinking Since 1896*

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

John Scholl
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2182086
Statement No.: 92546

Page:1

RE:McElwain vs. Ascension RC Church, DiSalvo

Ins: Ascension Roman Catholic Church
D/E: 08/17/19
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $405.00 |

<u>Fees</u>

| | | Hours | |
|---|---|---|---|
| 10/30/2024 | | | |
| NMH | Plan for and attend pretrial conference with Judge Devlin. | 0.80 | 104.00 |
| 11/28/2024 | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| 01/02/2025 | | | |
| NMH | Receive/review correspondence from Judge Devlin discussing pretrial conference. | 0.10 | 13.00 |
| 01/07/2025 | | | |
| NMH | Plan for and attend pretrial conference with Judge Devlin. | 0.90 | 117.00 |
| | For Current Services Rendered | 2.20 | 298.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 1.80 | 130.00 | 234.00 |

Diocese of Buffalo

McElwain vs. Ascension RC Church, DiSalvo
Ins: Ascension Roman Catholic Church
D/E: 08/17/19
File:

| | |
|---|---|
| Total Current Work | 298.00 |
| Balance Due | $703.00 |

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 298.00 | 0.00 | 0.00 | 0.00 | 405.00 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW

**Forward Thinking Since 1896**

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com                                                                        Id# 16-1146717

Michael Shaw                                    Statement Date: 03/18/2025
Diocese of Buffalo                              File Number:    81.2182571
795 Main Street                                 Statement No.:  92547
Buffalo, NY  14203-1250

Page:1

RE: Kane vs Saint Leo the Great RC Church, et al

Ins: Diocese of Buffalo
D/E: 03/11/19
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | |
|---|---|---|
| Previous Balance | | $486.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| 12/02/2024 | | | |
| NMH | Receive/respond to correspondence from Ashley Glosser discussing bankruptcy stay. | 0.20 | 26.00 |
| 12/09/2024 | | | |
| NMH | Plan for and attend pretrial conference with Judge Vacco. | 1.10 | 143.00 |
| | For Current Services Rendered | 1.30 | 169.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 1.30 | $130.00 | $169.00 |

| | | |
|---|---|---|
| Total Current Work | | 169.00 |
| Balance Due | | $655.00 |



www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number:    81.2244077
Statement No.:  92548

Page:1

RE:Wiggins vs RC DOB, DOB, Lewis

Ins: Roman Catholic Diocese of Buffalo
D/E: 05/23/19
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $314.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| **09/25/2024** | | | |
| MAF | Review file documentation including discovery materials, police report, medical chronology and records in preparation for a pre-trial conference with the court to discuss the status of discovery. | 0.60 | 78.00 |
| MAF | Appear for a pre-trial conference with the court to discuss the status of discovery. | 0.70 | 91.00 |
| **11/28/2024** | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| **12/31/2024** | | | |
| MAF | Review all file documentation including pleadings, police accident report, medical chronology and records and plaintiff's discovery responses in preparation for settlement evaluation to the third-party administrator as well as a letter to plaintiff's counsel in regards to the status of the claim. | 2.80 | 364.00 |
| **01/03/2025** | | | |
| MAF | Draft settlement evaluation letter and sent to the third party | | |

Diocese of Buffalo

Wiggins vs RC DOB, DOB, Lewis
Ins: Roman Catholic Diocese of Buffalo
D/E: 05/23/19
File:

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | administrators with review or records and file materials. | | 2.10 | 273.00 |
| 01/05/2025 | | | | |
| MAF | E-mail correspondence with plaintiff's counsel and to the court in regards to the status of settlement authority and the upcoming conference. | | 0.30 | 39.00 |
| 01/06/2025 | | | | |
| MAF | Appear for a pre-trial conference with the court to discuss the status of the case including efforts at settlement. | | 0.80 | 104.00 |
| 01/23/2025 | | | | |
| MAF | Telephone conversation with Dan Buser with Crain and Langer in regards to settlement authority with review of plaintiff's discovery responses to determine outstanding medical bills. | | 0.50 | 65.00 |
|  | For Current Services Rendered | | 8.20 | 1,078.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Mark A. Forden | 7.80 | 130.00 | 1,014.00 |

Total Current Work                                        1,078.00

Balance Due                                              $1,392.00

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,078.00 | 0.00 | 0.00 | 0.00 | 314.00 | 0.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600 ■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2282075
Statement No.: 92549

Page:1

RE: Parisi, Bojanowski vs Calire, Karalus

Ins: Cheryl Calire; Peter Karalus
D/E:
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $184.00 |

### Fees

| Date | | Description | Hours | |
|---|---|---|---|---|
| 10/15/2024 | NMH | Plan for and attend pretrial conference with Judge Vacco. | 1.10 | 143.00 |
| 10/29/2024 | NMH | Edits to attorney affirmation and memorandum of law in support of motion for summary judgment. | 3.10 | 403.00 |
| 11/08/2024 | NMH | Telephone call and e-mail to Rick Sucann discussing litigation status. | 0.20 | 26.00 |
| 11/28/2024 | TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| | | For Current Services Rendered | 4.80 | 636.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 4.40 | 130.00 | 572.00 |

Diocese of Buffalo

Parisi, Bojanowski vs Calire, Karalus
Ins: Cheryl Calire; Peter Karalus
D/E:
File:

|  | |
|---|---|
| Total Current Work | 636.00 |
| Balance Due | $820.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 636.00 | 0.00 | 0.00 | 0.00 | 184.00 | 0.00 |

# CHELUS HERDZIK SPEYER & MONTE PC
## ATTORNEYS & COUNSELORS AT LAW
### Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2282701
Statement No.: 92550

Page:1

RE: Griffin vs St. Andrew's RC Church, Catholic Diocese of Buffalo

Ins: St. Andrew's R.C. Church

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | |
|---|---|---|
| Previous Balance | | $224.00 |

## Fees

| Date | | | Hours | |
|---|---|---|---|---|
| 12/31/2024 | | | | |
| TJS | Telephone call with plaintiff's attorney on status of claim; amend summons and complaint and answer. | | 0.60 | 96.00 |
| | For Current Services Rendered | | 0.60 | 96.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.60 | $160.00 | $96.00 |

| | | |
|---|---|---|
| Total Current Work | | 96.00 |
| Balance Due | | $320.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 96.00 | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 |

*We appreciate your business!*



www.cheluslaw.com                                                                    Id# 16-1146717

Michael Shaw
Diocese of Buffalo                              Statement Date: 03/18/2025
795 Main Street                                 File Number:    81.2326574
Buffalo, NY  14203-1250                         Statement No.:  92551

                                                                              Page:1

RE: Snodgrass vs. Queen of Heaven

Ins: Queen of Heaven Church
D/E: 7/8/23
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $80.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| **09/12/2024** | | | |
| ISJ | Phone call with Emily Melski, 2023 chair of Queen of Heaven Carnival to ascertain beer tent operation procedures. | 0.20 | 17.00 |
| **09/26/2024** | | | |
| NRB | Prepare letter to insured confirming our team to be working on the matter and discussing that information may be provided in order to determine liability on the matter. | 0.30 | 39.00 |
| NRB | Receive and review e-mail from insured inquiring if we have a new attorney working on the matter and if they may disclose information to her. | 0.10 | 13.00 |
| | For Current Services Rendered | 0.60 | 69.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nadia R. Bekker | 0.40 | $130.00 | $52.00 |
| Isabella S. Jankowski | 0.20 | 85.00 | 17.00 |

Diocese of Buffalo

Snodgrass vs. Queen of Heaven
Ins: Queen of Heaven Church
D/E: 7/8/23
File:

Total Current Work                                              69.00

Balance Due                                                  $149.00

| | | Past Due Amounts | | | |
| --- | --- | --- | --- | --- | --- |
| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
| 69.00 | 0.00 | 0.00 | 0.00 | 80.00 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:  81.2328405
Statement No.:  92552

Page:1

RE:Stry vs Our Lady of Pompeii RCC, DOB

Ins: Our Lady of Pompeii RCC
D/E: 01/23/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $1,737.37 |

### Fees

| | | Hours | |
|---|---|---|---|
| 09/20/2024 | | | |
| NRB | Review co-defendant's notice to produce in preparation of drafting a response to this demand. | 0.20 | 26.00 |
| NRB | Draft our response to co-defendant's notice to produce to be served on the co-defendant. | 0.40 | 52.00 |
| NRB | Draft our notice for discovery and inspection to be served on the co-defendant (BPK). | 0.90 | 117.00 |
| NRB | Draft our examination before trial notice to be served on the co-defendant (BPK). | 0.10 | 13.00 |
| NRB | Draft our omnibus discovery demand to be served on the co-defendant (BPK). | 0.30 | 39.00 |
| NRB | Review our answer in preparation of drafting our amended answer to be served on the plaintiff. | 0.30 | 39.00 |
| NRB | Draft our amended answer to be served on the plaintiff. | 0.50 | 65.00 |
| NRB | Review co-defendant's omnibus discovery demand in preparation of drafting a response to this demand to be served on the co-defendant (BPK). | 0.40 | 52.00 |
| NRB | Draft our omnibus discovery responses to be served on the co-defendant (BPK). | 0.50 | 65.00 |
| NRB | Receive and review co-defendant's answer in order to know their | | |

Stry vs Our Lady of Pompeii RCC, DOB
Ins: Our Lady of Pompeii RCC
D/E: 01/23/22
File:

|  |  | Hours |  |
|---|---|---|---|
|  | defenses and the cross-claims against us. | 0.50 | 65.00 |
| NRB | Review the amended summons and complaint in preparation of amending our answer to include cross claims against co-defendant (BPK). | 0.40 | 52.00 |
| **10/01/2024** |  |  |  |
| NRB | Draft our examination before trial notice to be served on the co-defendant (BPK Enterprises). | 0.10 | 13.00 |
| **10/03/2024** |  |  |  |
| NRB | Communication via telephone with the court discussing any upcoming pre-trial conference that may be held with the court in order to prepare for any conference if necessary. | 0.10 | 13.00 |
| **11/28/2024** |  |  |  |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| **01/02/2025** |  |  |  |
| DPM | Review of amended complaint. | 0.10 | 16.00 |
| DPM | Prepare answer to amended complaint. | 1.20 | 192.00 |
| DPM | Prepare Notice for Discovery & Inspection to co-defedant (.5); Prepare Omnibus Discovery Demands to co-defendant (.2). | 0.70 | 112.00 |
| DPM | Prepare Notice for deposition of co-defendant. | 0.10 | 16.00 |
| DPM | Prepare responses to co-defendant's Notice to Produce (.2); Prepare responses to co-defendant's Omnibus Demands (.2). | 0.40 | 64.00 |
| **01/10/2025** |  |  |  |
| DPM | Work on answer to amended complaint. | 0.80 | 128.00 |
| DPM | Work on discovery demands to co-defendant. | 0.20 | 32.00 |
| DPM | Work on notice for discovery and inspection to co-defendant. | 0.10 | 16.00 |
| DPM | Preparation of notice for deposition of co-defendant. | 0.10 | 16.00 |
| DPM | Work on response to omnibus discovery demands of co-defendant. | 0.20 | 32.00 |
| DPM | Work on response to notice of discovery and inspection from co-defendant. | 0.20 | 32.00 |
| **01/13/2025** |  |  |  |
| DPM | Completion and service of answer to amended complaint and discovery demands to co-defendant. | 0.20 | 32.00 |
| **01/14/2025** |  |  |  |
| DPM | Completion and service of answer with affirmative defense. | 0.20 | 32.00 |
|  | For Current Services Rendered | 9.60 | 1,395.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Dennis P. Mescall | 4.50 | 160.00 | 720.00 |
| Nadia R. Bekker | 4.70 | 130.00 | 611.00 |

Diocese of Buffalo

Stry vs Our Lady of Pompeii RCC, DOB
Ins: Our Lady of Pompeii RCC
D/E: 01/23/22
File:

| | |
|---|---|
| Total Current Work | 1,395.00 |
| Balance Due | $3,132.37 |

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,395.00 | 0.00 | 0.00 | 0.00 | 1,737.37 | 0.00 |



www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:     81.2382050
Statement No.:  92553

Page:1

RE:Nunciato vs Holy Sepulchre Cemetery

Ins: Holy Sepulchre Cemetery
D/E: 01/19/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $435.50 |

<u>Fees</u>

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/21/2024** | | | |
| TJS | Letter to TPA on plaintiff's settlement demand. | 0.30 | 48.00 |
| **11/28/2024** | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| **12/23/2024** | | | |
| TJS | Telephone call with Third-party action on possible resolution of matter. | 0.30 | 48.00 |
| **12/26/2024** | | | |
| TJS | Review e-mail on authority. | 0.10 | 16.00 |
| **12/27/2024** | | | |
| TJS | Letter to TPA for Diocese advising of settlement. | 0.10 | 16.00 |
| TJS | Telephone calls with plaintiff on settlement. | 0.30 | 48.00 |
| **01/09/2025** | | | |
| NMH | Prepare general release, stipulation of discontinuance and letter to Grayson Walter. | 0.50 | 65.00 |

Diocese of Buffalo

Nunciato vs Holy Sepulchre Cemetery
Ins: Holy Sepulchre Cemetery
D/E: 01/19/22
File:

|  | Hours |  |
|---|---|---|
| For Current Services Rendered | 2.00 | 305.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 1.50 | $160.00 | $240.00 |
| Nicholas M. Hriczko | 0.50 | 130.00 | 65.00 |

| Total Current Work | | | 305.00 |
|---|---|---|---|

| Balance Due | | | $740.50 |
|---|---|---|---|

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 305.00 | 0.00 | 0.00 | 0.00 | 435.50 | 0.00 |



# CHELUS HERDZIK SPEYER & MONTE PC
## ATTORNEYS & COUNSELORS AT LAW
### Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Daniel Buser, Esq.
Crain, Langer & Co
3728 Waitley Drive
Richfield, OH   44286

Statement Date: 01/30/2025
File Number:      81.2382157
Statement No.:  91824

Page:1

RE:Progressive Advanced Ins, Fuentes vs RCDB, Dugan

Ins: Roman Catholic Diocese Buffalo
D/E: 06/21/21
File:

*Statement Includes Fees and Expenses for the period through*
*Payments received after are not reflected on this statement*
**Balance Due 03/01/2025**

| | | Previous Balance | | $80.00 |
|---|---|---|---|---|

### Fees

| | | | Hours | |
|---|---|---|---|---|
| 12/30/2024 | TJS | Telephone call with plaintiff's attorney on possible settlement; e-mail to TPA on settlement agreement. | 0.40 | 64.00 |
| 01/09/2025 | NMH | Correspondence to Dan Buser discussing settlement and general release. | 0.20 | 26.00 |
| 01/17/2025 | NMH | Correspondence to Dan Buser discussing filed stipulation of discontinuance. | 0.10 | 13.00 |
| | | For Current Services Rendered | 0.70 | 103.00 |

#### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 0.30 | 130.00 | 39.00 |

Crain, Langer & Co

Progressive Advanced Ins, Fuentes vs RCDB, Dugan
Ins: Roman Catholic Diocese Buffalo
D/E: 06/21/21
File:

| | | |
|---|---|---:|
| | Total Current Work | 103.00 |

### Payments

| | | |
|---|---|---:|
| 12/01/2024 | Payment of fees. Thank you. | -64.00 |
| 01/02/2025 | Payment of fees. Thank you. | -16.00 |
| | Total Payments | -80.00 |
| | Balance Due | $103.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ▣ Buffalo, New York 14202 ▣ 716-852-3600▣ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2382215
Statement No.: 92554

Page:1

RE:Ninham vs City of Buffalo, Catholic Charities of Buffalo

Ins: Catholic Charities of Buffalo
D/E: 02/01/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after *01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| Previous Balance | | | $3,873.71 |
|---|---|---|---|

### Fees

| | | Hours | |
|---|---|---|---|
| 09/04/2024 MSL | Telephone call with Ciox Health discussing outstanding request for plaintiff's records from Erie County Medical Center. | 0.40 | 34.00 |
| 09/05/2024 NMH | Plan for and attend deposition of Dale Maund from the City of Buffalo. | 1.50 | 195.00 |
| 09/06/2024 NMH | Correspondence to Jamie Rogalski discussing examination before trial transcript and certification. | 0.20 | 26.00 |
| 09/12/2024 NMH | Receive/review correspondence from Adam Dellebovi discussing defense examination before trial. | 0.10 | 13.00 |
| 09/18/2024 MSL | Chronologize medical records received from AMR of Western New York, 46 pages, regarding treatment rendered to plaintiff. | 0.50 | 42.50 |

Ninham vs City of Buffalo, Catholic Charities of Buffalo
Ins: Catholic Charities of Buffalo
D/E: 02/01/22
File:

| | | Hours | |
|---|---|---|---|
| **09/25/2024** | | | |
| MSL | Chronologize medical records received from Erie County Medical Center, 62 pages, regarding treatment rendered to plaintiff. | 0.40 | 34.00 |
| MSL | Prepare supplemental response to plaintiff's demand for medical discovery regarding Erie County Medical Center, Buffalo General Hospital, and AMR of Western New York. | 0.30 | 25.50 |
| MSL | Letter to adjuster discussing treatment rendered to plaintiff by Erie County Medical Center, Cattaraugus Indian Reservation Health Center, AMR of Western New York, and Buffalo General Hospital. | 0.40 | 34.00 |
| **09/30/2024** | | | |
| NMH | Plan for and attend pretrial conference with Judge Martoche. | 0.90 | 117.00 |
| **10/22/2024** | | | |
| NMH | Receive/review correspondence from Wendy McCann discussing Dale Maund deposition transcript. | 0.10 | 13.00 |
| **10/30/2024** | | | |
| NMH | Plan for and attend pretrial conference with Judge Martoche. | 0.60 | 78.00 |
| **11/06/2024** | | | |
| NMH | In preparation of conference call with Dan Buser review plaintiff's medical records, photographs, and deposition transcript of plaintiff. | 0.40 | 52.00 |
| **11/07/2024** | | | |
| NMH | Telephone call with Dan Buser discussing claim and viability of early resolution. | 0.20 | 26.00 |
| **11/25/2024** | | | |
| NMH | In preparation of pretrial conference, correspondence to Dan Buser discussing viability of settlement. | 0.10 | 13.00 |
| **11/26/2024** | | | |
| NMH | Plan for and attend pretrial conference with Judge Martoche. | 0.80 | 104.00 |
| **12/02/2024** | | | |
| NMH | Receive/respond to correspondence from plaintiff's counsel discussing necessity of examination before trial of additional Catholic Charities employees. | 0.20 | 26.00 |
| NMH | Correspondence to Mike Quinn discussing additional defense Examinations before trial. | 0.10 | 13.00 |
| **12/04/2024** | | | |
| NMH | Receive/respond to correspondence from Mike Quinn and Dave Gabamonte discussing necessity of examination before trial. | 0.30 | 39.00 |
| **12/05/2024** | | | |
| NMH | Receive/respond to correspondence from Adam Dellebovi discussing David Gabamonte examination before trial. | 0.10 | 13.00 |

Diocese of Buffalo

Ninham vs City of Buffalo, Catholic Charities of Buffalo
Ins: Catholic Charities of Buffalo
D/E: 02/01/22
File:

|  |  | Hours |  |
|---|---|---|---|
| **12/31/2024** | | | |
| NMH | Telephone call with Dan Buser and multiple e-mail correspondence with Dan Buser discussing liability and damages scenario to determine viability of settlement | 0.30 | 39.00 |
| **01/24/2025** | | | |
| NMH | Telephone call to Adam Dellebovi discussing viability of settlement. | 0.10 | 13.00 |
| **01/30/2025** | | | |
| NMH | Telephone call with Adam Dellevbovi discussing viability of settlement. | 0.30 | 39.00 |
| **01/31/2025** | | | |
| NMH | Plan for and attend pretrial conference with Judge Martoche. | 1.10 | 143.00 |
| NMH | Multiple telephone calls with Adam Dellebovi discussing settlement. | 0.20 | 26.00 |
| | For Current Services Rendered | 9.60 | 1,158.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Mia S. Linn | 2.00 | $85.00 | $170.00 |
| Nicholas M. Hriczko | 7.60 | 130.00 | 988.00 |

Expenses

| | | |
|---|---|---|
| 09/10/2024 | Postage expense - Examination before trial transcript. | 3.71 |
| | Total Expenses | 3.71 |

Advances

| | | |
|---|---|---|
| 11/05/2024 | (10882) Wendy Royce McCann - Fee for attending, reporting and furnishing transcript of examination before trial of Dale Maund held on 09/05/24. | 85.00 |
| | Total Advances | 85.00 |
| | Total Current Work | 1,246.71 |
| | Balance Due | $5,120.42 |

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,246.71 | 0.00 | 0.00 | 0.00 | 3,873.71 | 0.00 |



# CHELUS HERDZIK SPEYER & MONTE PC
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ◼ Buffalo, New York 14202 ◼ 716-852-3600◼ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2382217
Statement No.: 92555

Page:1

RE:Burzynski vs Nicholson, Christ the King School, et al

Ins: Christ the King School
D/E: 05/13/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $753.50 |

## Fees

| | | Hours | |
|---|---|---|---|
| 10/01/2024 NMH | Plan for and attend pretrial conference with Judge Greenan. | 0.80 | 104.00 |
| 11/06/2024 NMH | In preparation of conference call with Dan Buser review plaintiff's medical records, photographs of burn and incident report. | 0.20 | 26.00 |
| 11/07/2024 NMH | Telephone call with Dan Buser discussing claim and viability of early resolution. | 0.10 | 13.00 |
| 11/08/2024 NMH | Correspondence to Dan Buser discussing updated photographs of burn site. | 0.10 | 13.00 |
| 11/14/2024 NMH | Plan for and attend pretrial conference with Judge Greenan. | 0.90 | 117.00 |
| 12/17/2024 NMH | Correspondence to plaintiff's counsel discussing viability of | | |

Diocese of Buffalo

Burzynski vs Nicholson, Christ the King School, et al
Ins: Christ the King School
D/E: 05/13/22
File:

|  |  |  | Hours |  |
|---|---|---|---|---|
|  | settlement and necessity of examination before trial. |  | 0.20 | 26.00 |
| **12/18/2024** |  |  |  |  |
| NMH | Receive/review correspondence from plaintiff's counsel discussing necessity of examination before trial. |  | 0.10 | 13.00 |
| NMH | Plan for and attend pretrial conference with Judge Greenan. |  | 0.90 | 117.00 |
| **12/31/2024** |  |  |  |  |
| NMH | Telephone call with Dan Buser discussing viability of settlement. |  | 0.10 | 13.00 |
| **01/02/2025** |  |  |  |  |
| NMH | Receive/review correspondence from Dan Buser discussing settlement and telephone call to Josh Henry discussing settlement. |  | 0.20 | 26.00 |
| **01/08/2025** |  |  |  |  |
| NMH | Telephone call with Josh Henry discussing viability of settlement and damages. |  | 0.50 | 65.00 |
|  | For Current Services Rendered |  | 4.10 | 533.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 4.10 | $130.00 | $533.00 |

Total Current Work                                                                 533.00

Balance Due                                                                       $1,286.50

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 533.00 | 0.00 | 0.00 | 0.00 | 753.50 | 0.00 |



# CHELUS HERDZIK SPEYER & MONTE PC
## ATTORNEYS & COUNSELORS AT LAW
### Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:  81.2382218
Statement No.:  92556

Page:1

RE:Gorman vs Notre Dame Academy

Ins: Notre Dame Academy
D/E: 03/23/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

|  |  |  |
|---|---|---|
| Previous Balance | | $1,433.00 |

### Fees

|  |  | Hours |  |
|---|---|---|---|
| 09/10/2024 | | | |
| NMH | Plan for and attend pretrial conference with Judge Feroleto. | 1.40 | 182.00 |
| NMH | Receive/review correspondence from Chris Galasso discussing settlement demand. | 0.10 | 13.00 |
| 09/12/2024 | | | |
| NMH | Receive/respond to correspondence from Leanne Brennan discussing school employees and necessity of examination before trial and correspondence to plaintiff's counsel. | 0.20 | 26.00 |
| 09/13/2024 | | | |
| NMH | Multiple correspondence with Hannah Elminowski and Leanne Brennan discussing necessity of examination before trial. | 0.20 | 26.00 |
| 09/20/2024 | | | |
| NMH | Meeting with Hannah Elminowski at Notre Dame Academy to prepare for examination before trial. | 1.00 | 130.00 |
| 10/02/2024 | | | |
| NMH | Receive/review Notre Dame Academy Teacher Journal for Cullen | | |

Diocese of Buffalo

Gorman vs Notre Dame Academy
Ins: Notre Dame Academy
D/E: 03/23/22
File:

| | | Hours | |
|---|---|---|---|
| | Gorman. | 0.40 | 52.00 |
| **10/04/2024** | | | |
| NMH | Receive/review multiple correspondence from John Janocsko discussing former employees Richard Davila and Rachel Badger and correspondence with Chris Galasso discussing necessity of defense examinations before trial. | 0.50 | 65.00 |
| **11/19/2024** | | | |
| NMH | Plan for and attend pretrial conference with Judge Feroleto. | 1.10 | 143.00 |
| **11/26/2024** | | | |
| NMH | Correspondence to Chris Galasso discussing non-party deposition. | 0.10 | 13.00 |
| | For Current Services Rendered | 5.00 | 650.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 5.00 | $130.00 | $650.00 |

### Advances

| | | |
|---|---|---|
| 10/18/2024 | (10008) Sue Ann Simonin Court Reporting, Inc. - Transcripts of testimony of Cullen Gorman and Annmarie Gorman taken on August 14, 2024. | 1,038.70 |
| 12/06/2024 | (685) Verisma Systems - 6 pages of medical records at $0.75 per page regarding Cullen Gorman from University of Rochester Medicine including certification. | 20.50 |
| | Total Advances | 1,059.20 |
| | Total Current Work | 1,709.20 |
| | Balance Due | $3,142.20 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,709.20 | 0.00 | 0.00 | 0.00 | 1,433.00 | 0.00 |



# CHELUS HERDZIK
# SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW

*Forward Thinking Since 1896*

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600 ▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2382379
Statement No.: 92557

Page:1

RE: Konopa vs The Diocese of Buffalo

Ins: The Diocese of Buffalo
D/E: 12/31/19
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

Previous Balance                                                      $1,942.00

### Fees

|  |  | Hours |  |
|---|---|---|---|
| 09/23/2024 |  |  |  |
| NRB | Communication via e-mail with insured requesting the executed verification page to be served with our verified bill of particulars on the plaintiff. | 0.10 | 13.00 |
| 10/02/2024 |  |  |  |
| NRB | Receive and review e-mail from insured discussing and providing the signed verification page to be served with our verified bill of particulars on the plaintiff. | 0.20 | 26.00 |
| 10/03/2024 |  |  |  |
| NRB | Revise our omnibus discovery responses to be served on the plaintiff. | 0.20 | 26.00 |
| 12/02/2024 |  |  |  |
| RJZ | Reviewing plaintiff's discovery responses and medical chronology for determining status of discovery in anticipation of court conference. | 0.20 | 26.00 |
| RJZ | Attend court conference. | 0.50 | 65.00 |
| NMH | Correspondence to Denis Bastible discussing settlement. | 0.20 | 26.00 |

Diocese of Buffalo

Konopa vs The Diocese of Buffalo
Ins: The Diocese of Buffalo
D/E: 12/31/19
File:

| | | Hours | |
|---|---|---|---|
| 01/21/2025 | | | |
| NMH | Receive/review correspondence from Judge Siwek and Denis Bastible discussing pretrial conference. | 0.20 | 26.00 |
| | For Current Services Rendered | 1.60 | 208.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nadia R. Bekker | 0.50 | $130.00 | $65.00 |
| Nicholas M. Hriczko | 0.40 | 130.00 | 52.00 |
| Zielinski/Richard J. | 0.70 | 130.00 | 91.00 |

| | |
|---|---|
| Total Current Work | 208.00 |
| Balance Due | $2,150.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 208.00 | 0.00 | 0.00 | 0.00 | 1,942.00 | 0.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY 14203-1250

Statement Date: 03/18/2025
File Number: 81.2382480
Statement No.: 92558

Page:1

RE: Polley vs St. Bernard Catholic Church, et al.

Ins: St. Bernard Catholic Church
D/E: 08/20/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $3,692.93 |

### Fees

| | | Hours | |
|---|---|---|---|
| **09/10/2024** | | | |
| NMH | Prepare for and attend pretrial conference with JUdge Sedita. | 1.50 | 195.00 |
| **09/17/2024** | | | |
| AOK | Review additional authorizations provided by plaintiff's counsel for accuracy and HIPAA compliance to ensure paper production of plaintiff's medical reports. | 0.20 | 17.00 |
| AOK | Prepare request letter to Dr. Lai discussing updated treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare request letter to Mount Saint Mary's Neighborhood Health Center discussing updated treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare request letter to Mount Saint Mary's Center for Sports and Physical Rehabilitation discussing updated treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare follow up letter to Rite Aid Pharmacy discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare follow up letter to Brighton-Eggert Pharmacy discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare follow up letter to United Health Care Community Plan discussing treatment rendered to plaintiff. | 0.10 | 8.50 |

Diocese of Buffalo

Polley vs St. Bernard Catholic Church, et al.
Ins: St. Bernard Catholic Church
D/E: 08/20/22
File:

|  |  | Hours |  |
|---|---|---|---|
| AOK | Prepare follow up letter to Mount Saint Mary's Center for Sports and Physical Therapy discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Chronologize additional medical reports received from plaintiff's counsel, 371 pages, regarding treatment rendered to plaintiff. | 3.60 | 306.00 |
| AOK | E-mail correspondence to plaintiff's counsel discussing outstanding medical reports and necessity of same. | 0.10 | 8.50 |
| **09/18/2024** | | | |
| AOK | Review additional authorizations provided by plaintiff's counsel for accuracy and HIPAA compliance to ensure proper production of plaintiff's medical reports. | 0.20 | 17.00 |
| AOK | Prepare letter to Mount Saint Mary's Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Prepare letter to Mount Saint Mary's Orthopedic Care discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **10/02/2024** | | | |
| AOK | Review correspondence received from Mount Saint Mary's Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Review correspondence received from Mount Saint Mary's Neighborhood Health Center discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Review correspondence received from Mount Saint Mary's Orthopedic Services discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **10/10/2024** | | | |
| NMH | Receive/respond to correspondence from Kristin St. mary discussing plaintiff's supplemental surgery. | 0.20 | 26.00 |
| **10/15/2024** | | | |
| AOK | Chronologize updated medical reports received from Mount Saint Mary's Neighborhood Health Center, 29 pages, regarding treatment rendered to plaintiff. | 0.40 | 34.00 |
| AOK | Prepare supplemental response to plaintiff's demand for medical discovery regarding Brighton-Eggert Pharmacy and Mount Saint Mary's Neighborhood Health Center. | 0.20 | 17.00 |
| AOK | Letter to plaintiff's counsel discussing need for an authorization relative to treatment rendered to plaintiff by Kenmore Mercy Hospital. | 0.10 | 8.50 |
| **10/16/2024** | | | |
| NMH | Receive/review correspondence from Jeanna Cellino discussing supplemental surgery and treatment of plaintiff. | 0.10 | 13.00 |
| AOK | Review additional authorization provided by plaintiff's counsel for accuracy and HIPAA compliance to ensure proper production of plaintiff's medical reports. | 0.10 | 8.50 |
| AOK | Prepare letter to Kenmore Mercy Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Chronologize additional medical reports provided by plaintiff's counsel, 23 pages, regarding treatment rendered to plaintiff. | 0.40 | 34.00 |

Diocese of Buffalo

Polley vs St. Bernard Catholic Church, et al.
Ins: St. Bernard Catholic Church
D/E: 08/20/22
File:

|  |  | Hours |  |
|---|---|---|---|
| **10/22/2024** | | | |
| NMH | Receive/review multiple correspondence from Judge Sedita discussing trial scheduling order. | 0.20 | 26.00 |
| **10/24/2024** | | | |
| NMH | Receive/respond to correspondence from plaintiff's counsel discussing supplemental examination before trial of plaintiff. | 0.20 | 26.00 |
| AOK | Review billing records received from Mount Saint Mary's Orthopedic Care, 20 pages, regarding treatment rendered to plaintiff. | 0.30 | 25.50 |
| AOK | Review billing records received from Mount Saint Mary's Neighborhood Health Center, 3 pages, regarding treatment rendered to plaintiff. | 0.10 | 8.50 |
| AOK | Review billing records received from Mount Saint Mary's Hospital, 7 pages, regarding treatment rendered to plaintiff. | 0.20 | 17.00 |
| **11/05/2024** | | | |
| NMH | Receive/review correspondence from Jeanna Cellino discussing supplemental examination before trial of plaintiff. | 0.10 | 13.00 |
| AOK | Review correspondence received from Kenmore Mercy Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **11/06/2024** | | | |
| NMH | Receive/respond to correspondence from Judge Sedita discussing Note of Issue and Independent Medical Examination. | 0.20 | 26.00 |
| **11/12/2024** | | | |
| AOK | Chronologize medical reports received from Kenmore Mercy Hospital, 84 pages, discussing treatment rendered to plaintiff. | 0.70 | 59.50 |
| **11/25/2024** | | | |
| AOK | Chronologize medical reports received from Mount St. Mary's Orthopedic Care, 194 pages, regarding treatment rendered to plaintiff. | 1.80 | 153.00 |
| AOK | Chronologize medical reports received from Mount Saint Mary's Hospital, 187 pages, regarding treatment rendered to plaintiff. | 1.40 | 119.00 |
| AOK | Prepare supplemental response to plaintiff's demand for medical discovery regarding Kenmore Mercy Hospital, Mount Saint Mary's Hospital, and Mount Saint Mary's Orthopedics Services. | 0.30 | 25.50 |
| **12/10/2024** | | | |
| NMH | Receive/respond to correspondence from plaintiff's counsel discussing supplemental examination before trial of plaintiff. | 0.10 | 13.00 |
| **12/11/2024** | | | |
| NMH | In preparation of supplemental examination before trial of plaintiff, review deposition transcript and additional medical records and operative report from Mr. St. Mary's and Kenmore Mercy relative to subsequent left ankle arthroscopic surgery. | 2.90 | 377.00 |

Diocese of Buffalo

Polley vs St. Bernard Catholic Church, et al.
Ins: St. Bernard Catholic Church
D/E: 08/20/22
File:

|  |  |  | Hours |  |
|---|---|---|---|---|
| 12/12/2024 | | | | |
| | NMH | Receive/review photographs of scarring to left ankle and attend supplemental examination before trial of Kimberly Polley. | 1.10 | 143.00 |
| 12/13/2024 | | | | |
| | NMH | Correspondence to Dan Buser discussing supplement examination before trial of plaintiff and litigation status. | 0.80 | 104.00 |
| 12/19/2024 | | | | |
| | NMH | Receive/respond to correspondence from Judge Sedita discussing plaintiff's supplemental examination before trial and Independent Medical Examination. | 0.20 | 26.00 |
| 12/30/2024 | | | | |
| | NMH | | | |
| 01/08/2025 | | | | |
| | NMH | Receive/review correspondence from Jeanna Cellino and Judge Sedita discussing non-party witness deposition of Donna Seaman. | 0.20 | 26.00 |
| 01/10/2025 | | | | |
| | NMH | Receive/review plaintiff's Note of Issue with jury. | 0.20 | 26.00 |
| 01/15/2025 | | | | |
| | NMH | Plan for and attend Trial Scheduling conference with Judge Sedita. | 1.30 | 169.00 |
| | | For Current Services Rendered | 20.80 | 2,186.50 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anna O. King | 11.50 | $85.00 | $977.50 |
| Nicholas M. Hriczko | 9.30 | 130.00 | 1,209.00 |

### Advances

| | | |
|---|---|---|
| 10/02/2024 | (11067) Ciox Health - 25 pages of medical records at $0.75 per page regarding Kimberly Polley from Mount Saint Mary's Neighborhood Health Center. | 20.75 |
| 10/02/2024 | (11067) Ciox Health - 190 pages of medical records at $0.75 per page regarding Kimberly Polley from Mount Saint Mary's Orthopedic Care. | 144.50 |
| 10/02/2024 | (11067) Ciox Health - 183 pages of medical records at $0.75 per page regarding Kimberly Polley from Mount Saint Mary's Hospital. | 139.25 |
| 11/05/2024 | (11067) Ciox Health - 81 pages of medical records at $0.75 per page regarding Kimberly Polley from Kenmore Mercy Hospital. | 62.75 |
| | Total Advances | 367.25 |
| | | |
| | Total Current Work | 2,553.75 |

Diocese of Buffalo

Polley vs St. Bernard Catholic Church, et al.
Ins: St. Bernard Catholic Church
D/E: 08/20/22
File:

Balance Due                                    $6,246.68

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|-------|-------|--------|---------|------|
| 2,553.75 | 0.00 | 0.00 | 0.00 | 3,692.93 | 0.00 |



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:    81.2382544
Statement No.:  92559

Page:1

RE: Selva vs St. Margaret's RCC Society of Buffalo

Ins: St. Margaret's RCC Society of Buffalo
D/E: 02/13/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after 01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

| | | |
|---|---|---|
| Previous Balance | | $2,355.37 |

### Fees

| Date / Initials | Description | Hours | Amount |
|---|---|---|---|
| 09/09/2024 | | | |
| NMH | Correspondence to counsel discussing defense examination before trial. | 0.10 | 13.00 |
| 10/04/2024 | | | |
| NMH | Plan for and attend pretrial conference with Judge Delmonte. | 0.80 | 104.00 |
| 10/16/2024 | | | |
| NMH | Receive/review answer by Mr. Freeze Snowplowing Ltd, prepare omnibus discovery demands to Mr. Freeze and correspondence to Jon Cox. | 0.80 | 104.00 |
| NMH | Receive/review correspondence from Jon Cox discussing answer by Mr. Freeze and discovery demands. | 0.40 | 52.00 |
| 10/24/2024 | | | |
| NMH | Receive/review multiple correspondence from Jon Cox and Jon Fromen discussing answer by defendant Mr. Freeze. | 0.20 | 26.00 |
| 10/28/2024 | | | |
| NMH | Receive/review correspondence from Jon Cox with Mr. Freeze's | | |

Diocese of Buffalo

Selva vs St. Margaret's RCC Society of Buffalo
Ins: St. Margaret's RCC Society of Buffalo
D/E: 02/13/22
File:

| | | Hours | |
|---|---|---|---|
| | comprehensive insurance disclosure. | 0.60 | 78.00 |
| **10/31/2024** | | | |
| NMH | Receive defendant Mr. Freeze's discovery demands to St. Margaret and prepare response. | 1.10 | 143.00 |
| **11/25/2024** | | | |
| NMH | Receive/review correspondence from John Fromen discussing defendant Mr. Freeze discovery responses. | 0.10 | 13.00 |
| **12/03/2024** | | | |
| NMH | Receive/review multiple correspondence from Jon Cox discussing discovery. | 0.20 | 26.00 |
| **12/04/2024** | | | |
| NMH | Plan for and attend pretrial conference with Judge Delmonte. | 1.20 | 156.00 |
| **12/06/2024** | | | |
| NMH | Receive/respond to correspondence from Fed Attea discussing necessity of defense examination before trial. | 0.20 | 26.00 |
| **12/10/2024** | | | |
| NMH | Receive/review correspondence from Casey Callanan and Jon Cox discussing defense examination before trial. | 0.20 | 26.00 |
| **01/17/2025** | | | |
| NMH | Plan for and attend pretrial conference with Judge Delmonte. | 1.10 | 143.00 |
| **01/23/2025** | | | |
| NMH | Receive/review multiple correspondence from plaintiff's counsel and counsel for City and Mr. Freeze discussing Independent Medical Examination, and supplemental Examination before trial of plaintiff; receive/review City of Buffalo's discovery responses to demands of Mr. Freeze. | 2.40 | 312.00 |
| | For Current Services Rendered | 9.40 | 1,222.00 |

Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 9.40 | $130.00 | $1,222.00 |

Total Current Work                                                    1,222.00

Balance Due                                                          $3,577.37

Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 1,222.00 | 0.00 | 0.00 | 0.00 | 2,355.37 | 0.00 |

We appreciate your business!
Interim



**CHELUS HERDZIK
SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ■ Buffalo, New York 14202 ■ 716-852-3600 ■ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Albert Gress
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:    81.2428410
Statement No.:  92560

Page:1

RE: Wiechec vs Catholic Diocese of Buffalo, et al

Ins: Catholic Diocese of Buffalo
D/E: 11/03/23
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

### Fees

| | | Hours | |
|---|---|---|---|
| **09/05/2024** | | | |
| ISJ | Drafting demand for verified bill of particulars to be served on plaintiff. | 0.30 | 25.50 |
| ISJ | Drafting omnibus discovery demand to be served on plaintiff. | 0.30 | 25.50 |
| ISJ | Drafting notice for examination before trial for plaintiff to be served on plaintiff. | 0.10 | 8.50 |
| ISJ | Drafting a demand for collateral sources to be served on plaintiff. | 0.10 | 8.50 |
| ISJ | Drafting a demand for authorization of social security and medicare records to be served on plaintiff. | 0.30 | 25.50 |
| **09/08/2024** | | | |
| ISJ | Review and analyze plaintiff's summons and complaint in preparation for drafting answer. | 0.50 | 42.50 |
| **09/09/2024** | | | |
| TJS | Letter to TPA on status including instruction needed to verify corporate structure. | 0.20 | 32.00 |
| **09/10/2024** | | | |
| ISJ | Drafting answer in response to plaintiff's complaint. | 0.80 | 68.00 |
| ISJ | Edit answer to serve in response to plaintiff's complaint. | 0.10 | 8.50 |

Diocese of Buffalo

Wiechec vs Catholic Diocese of Buffalo, et al
Ins: Catholic Diocese of Buffalo
D/E: 11/03/23
File:

| | | | Hours | |
|---|---|---|---|---|
| **09/11/2024** | | | | |
| | ISJ | Edit omnibus discovery responses so caption states proper legal entity names of defendants. | 0.10 | 8.50 |
| **09/25/2024** | | | | |
| | ISJ | Editing verified bill of particulars demand to request information related to disability and loss wage claims in preparation to file demands. | 0.10 | 8.50 |
| **10/03/2024** | | | | |
| | TJS | Receive and review answer and discovery demands including demand for bill of particulars. | 0.80 | 128.00 |
| | ISJ | Editing answer to adjust causes of action in preparation to respond to plaintiff. | 0.10 | 8.50 |
| | ISJ | Editing omnibus demands to adjust requests in preparation to serve on plaintiffs. | 0.10 | 8.50 |
| **10/07/2024** | | | | |
| | ISJ | Letter to plaintiff's counsel to be sent along with discovery demands in preparation to serve on plaintiff's counsel. | 0.10 | 8.50 |
| **12/04/2024** | | | | |
| | AOK | Review authorizations provided by plaintiff's counsel for accuracy and HIPAA compliance to ensure proper production of plaintiff's medical reports. | 0.20 | 17.00 |
| | AOK | Prepare CPLR 3122 affidavit to ensure proper production of plaintiff's medical reports. | 0.10 | 8.50 |
| | AOK | Prepare letter to Erie County Medical Center discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| | AOK | Prepare letter to Kenmore Mercy Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| | AOK | Prepare letter to The Grand Rehabilitation and Nursing at Delaware Park discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| | AOK | Review plaintiff's verified bill of particulars to assess claimed medical damages. | 0.20 | 17.00 |
| | AOK | Begin to chronologize medical reports received from plaintiff's counsel, pages 1-590 of 1,624 pages, regarding treatment rendered to plaintiff. | 5.70 | 484.50 |
| **12/05/2024** | | | | |
| | AOK | Continue chronology of medical reports received from plaintiff's counsel, pages 591-1,321 of 1,624 pages, regarding treatment rendered to plaintiff. | 7.10 | 603.50 |
| **12/06/2024** | | | | |
| | AOK | Finalize chronology of medical received from plaintiff's counsel pages 1,322 - 1,624 of 1,624 pages regarding treatment rendered to plaintiff. | 2.80 | 238.00 |
| **12/11/2024** | | | | |
| | AOK | Chronologize imaging medical received from Erie County Medical | | |

Wiechec vs Catholic Diocese of Buffalo, et al
Ins: Catholic Diocese of Buffalo
D/E: 11/03/23
File:

|  |  | Hours |  |
|---|---|---|---|
|  | Center, 1 CD regarding treatment rendered to plaintiff. | 0.10 | 8.50 |
| **12/19/2024** | | | |
| AOK | Review correspondence received from Erie County Medical Center discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **12/20/2024** | | | |
| AOK | Review correspondence received from Erie County Medical Center discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **12/31/2024** | | | |
| AOK | Review correspondence received from Kenmore Mercy Hospital discussing treatment rendered to plaintiff. | 0.10 | 8.50 |
| **01/03/2025** | | | |
| DPM | Receipt and review of plaintiff's bill of particulars as to liability and damages claims. | 0.40 | 64.00 |
| DPM | Receipt and review of plaintiff's omnibus discovery responses. | 0.20 | 32.00 |
| DPM | Receipt and review of plaintiff's demand for verified bill of particulars. | 0.10 | 16.00 |
| DPM | Receipt and review of plaintiff's omnibus discovery demands. | 0.10 | 16.00 |
| DPM | Receipt and review of plaintiff's notice for depostiion of insured. | 0.10 | 16.00 |
| **01/07/2025** | | | |
| AOK | Chronologize medical reports received from Erie County Medical Center, 97 pages, regarding treatment rendered to plaintiff. | 0.60 | 51.00 |
| AOK | Chronologize medical reports received from Kenmore Mercy Hospital, 68 pages, regarding treatment rendered to plaintiff. | 0.40 | 34.00 |
| DPM | Review of date of alleged loss, date of Diocese bankruptcy filing, and bankruptcy statutes to determine possible impacts, stays due to bankruptcy. | 0.60 | 96.00 |
| DPM | Telephone call to attorney for plaintiff requesting he discontinue claims versus Diocese in lieu of bankruptcy. | 0.10 | 16.00 |
| **01/08/2025** | | | |
| DPM | call from plaintiff's attorney to discuss possible discontinuance versus Diocese. | 0.10 | 16.00 |
| **01/15/2025** | | | |
| DPM | Receipt and review of plaintiff's bill of particulars and comparison to our demand for same. | 0.20 | 32.00 |
| DPM | Receipt and review of plaintiff's omnibus discovery responses including medical records from AMR of Western New York, Kenmore Mercy Hospital, Erie County Medical Center, Grand Rehabilitation. | 0.80 | 128.00 |
| DPM | Letter to to Diocese regarding various allegations in plaintiff's bill of particulars and information in his discovery responses. | 0.40 | 64.00 |
| DPM | Letter to Diocese requesting specific information needed to reponse to plaintiff's discovery demands and for contact person at parish. | 0.30 | 48.00 |

Diocese of Buffalo

Wiechec vs Catholic Diocese of Buffalo, et al
Ins: Catholic Diocese of Buffalo
D/E: 11/03/23
File:

|  |  | Hours |  |
|---|---|---|---|
| **01/16/2025** | | | |
| DPM | Work on bill of particulars responding to plaintiff's demands. | 0.70 | 112.00 |
| **01/23/2025** | | | |
| DPM | Letter to A. Gress regarding plaintiff's bill of particulars, discovery responses, contacts and information and documents needed to respond to plaintiff's discovery demands. | 0.30 | 48.00 |
| DPM | Work on bill of particulars responsive to plaintiff's demand | 0.30 | 48.00 |
| **01/24/2025** | | | |
| DPM | Work on bill of particulars responsive to plaintiff's demand. | 0.20 | 32.00 |
| DPM | Work on documents responsive to plaintiff's discovery demands. | 0.20 | 32.00 |
| | For Current Services Rendered | 26.90 | 2,744.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 1.00 | $160.00 | $160.00 |
| Dennis P. Mescall | 5.10 | 160.00 | 816.00 |
| Anna O. King | 17.80 | 85.00 | 1,513.00 |
| Isabella S. Jankowski | 3.00 | 85.00 | 255.00 |

### Advances

| | | |
|---|---|---|
| 12/26/2024 | (11067) Ciox Health - 1 medical image at $50.00 per image regarding Robert Wiechec from Erie County Medical Center Radiology. | 50.00 |
| 12/26/2024 | (11067) Ciox Health - 93 pages of medical records at $0.75 per page regarding Robert Wiechec from Erie County Medical Center. | 71.75 |
| 12/31/2024 | (11067) Ciox Health - 65 pages of medical records at $0.75 per page regarding Robert Wiechec from Kenmore Mercy Hospital. | 50.75 |
| | Total Advances | 172.50 |
| | Total Current Work | 2,916.50 |
| | Balance Due | $2,916.50 |

We appreciate your business.
Interim



**CHELUS HERDZIK SPEYER & MONTE PC**
ATTORNEYS & COUNSELORS AT LAW
Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Michael Shaw
Diocese of Buffalo
795 Main Street
Buffalo, NY   14203-1250

Statement Date: 03/18/2025
File Number:     81.2482036
Statement No.:   92561

Page:1

RE: Lisa vs St. Joseph's RCC

Ins: St. Joseph's Roman Catholic Church
D/E: 11/09/21
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after 01/31/2025 are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---|---|
| Previous Balance | | | $704.00 |

### Fees

| | | Hours | |
|---|---|---|---|
| 09/18/2024 | | | |
| NMH | Receive telephone call from Walter Seegert discussing viability of settlement. | 0.20 | 26.00 |
| 10/25/2024 | | | |
| NMH | Correspondence to Dan Buser discussing litigation status. | 0.10 | 13.00 |
| 11/06/2024 | | | |
| NMH | In preparation of conference call with Dan Buser review plaintiff's medical records. | 0.20 | 26.00 |
| 11/07/2024 | | | |
| NMH | Telephone call with Dan Buser discussing claim and viability of early resolution. | 0.20 | 26.00 |
| 11/28/2024 | | | |
| TJS | Review file and provide requested opinion. | 0.40 | 64.00 |
| 12/31/2024 | | | |
| NMH | Telephone call with Dan Buser discussing viability of settlement. | 0.20 | 26.00 |

Diocese of Buffalo

Lisa vs St. Joseph's RCC
Ins: St. Joseph's Roman Catholic Church
D/E: 11/09/21
File:

| | | Hours | |
|---|---|---|---|
| 01/02/2025 | | | |
| NMH | Telephone call with Walter Seegert discussing viability of settlement. | 0.30 | 39.00 |
| 01/06/2025 | | | |
| NMH | Receive telephone call from Walter Seegert discussing settlement. | 0.40 | 52.00 |
| 01/24/2025 | | | |
| NMH | Telephone call with Joan Lisa discussing settlement. | 0.30 | 39.00 |
| 01/30/2025 | | | |
| NMH | Receive telephone call from Walter Seegert, prepare general release, correspondence to Grayson Walter and correspondence to Dan Buser discussing settlement. | 0.60 | 78.00 |
| | For Current Services Rendered | 2.90 | 389.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Thomas J. Speyer | 0.40 | $160.00 | $64.00 |
| Nicholas M. Hriczko | 2.50 | 130.00 | 325.00 |
| | | | |
| Total Current Work | | | 389.00 |
| | | | |
| Balance Due | | | $1,093.00 |

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 389.00 | 0.00 | 0.00 | 0.00 | 704.00 | 0.00 |

We appreciate your business!

Interim



## CHELUS HERDZIK SPEYER & MONTE PC
ATTORNEYS & COUNSELORS AT LAW

Forward Thinking Since 1896

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com                                                                                           Id# 16-1146717

Michael Shaw                                              Statement Date: 03/18/2025
Diocese of Buffalo                                        File Number:    81.2482271
795 Main Street                                           Statement No.:  92562
Buffalo, NY  14203-1250

                                                                                          Page:1

RE:Lanthier vs St. Andrew's RC Ch Society, et al

Ins: St. Andrew's RCC Society
D/E: 09/29/23
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
Payments received after*01/31/2025* are not reflected on this statement
**Balance Due 04/17/2025**

| | | | |
|---|---|---:|---:|
| Previous Balance | | | $1,140.00 |

Fees

| | | Hours | |
|---|---|---:|---:|
| 09/23/2024 | | | |
| NRB | Communication via telephone with co-defendant's counsel discussing the potential settlement of this matter and how we should proceed. | 0.30 | 39.00 |
| 10/23/2024 | | | |
| NRB | Communication via telephone with plaintiff's counsel discussing the facts of the case in order to potentially effectuate a settlement between the parties. | 0.10 | 13.00 |
| 11/05/2024 | | | |
| NRB | Communication via e-mail with plaintiff's counsel discussing the depositions are no longer to take place until the conclusion of paper discovery. | 0.10 | 13.00 |
| NRB | Receive and review e-mail from plaintiff's counsel discussing the current deposition dates. | 0.10 | 13.00 |
| 11/07/2024 | | | |
| NRB | Prepare letter to co-defendant discussing plaintiff's current settlement figure and discussing discovery demands to be served. | 0.30 | 39.00 |

Diocese of Buffalo

Lanthier vs St. Andrew's RC Ch Society, et al
Ins: St. Andrew's RCC Society
D/E: 09/29/23
File:

|  |  | Hours |  |
|---|---|---|---|
| NRB | Communication via telephone with plaintiff's counsel discussing early settlement of this matter. | 0.40 | 52.00 |
| NRB | Prepare good faith letter to plaintiff's counsel discussing required responses to our discovery responses. | 0.20 | 26.00 |
| NRB | Prepare a good faith letter to plaintiff's counsel discussing the receipt of our discovery responses by the end of the week of November 18, 2024. | 0.20 | 26.00 |
| NRB | Revise our examination before trial notice to be served on the co-defendants. | 0.10 | 13.00 |
| NRB | Prepare letter to co-defendant discussing our omnibus discovery demands and our examination before trial notice. | 0.30 | 39.00 |

**12/20/2024**

| NMH | Correspondence to Claudia Rodr discussing outstanding discovery and motion. | 0.20 | 26.00 |

**12/23/2024**

| NMH | Receive/respond to correspondence from plaintiff's counsel discussing discovery responses. | 0.20 | 26.00 |
|  | For Current Services Rendered | 2.50 | 325.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nadia R. Bekker | 2.10 | $130.00 | $273.00 |
| Nicholas M. Hriczko | 0.40 | 130.00 | 52.00 |

| Total Current Work |  | 325.00 |
|---|---|---|

| Balance Due |  | $1,465.00 |
|---|---|---|

### Past Due Amounts

| 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|
| 325.00 | 0.00 | 0.00 | 0.00 | 1,140.00 | 0.00 |



## CHELUS HERDZIK SPEYER & MONTE PC
### ATTORNEYS & COUNSELORS AT LAW
*Forward Thinking Since 1896*

438 Main Street, Tenth Floor ▪ Buffalo, New York 14202 ▪ 716-852-3600▪ 716-852-0038 (fax)

www.cheluslaw.com

Id# 16-1146717

Daniel Buser, Esq.
Diocese of Buffalo
795 Main Street
Buffalo, NY  14203-1250

Statement Date: 03/18/2025
File Number:   81.2582195
Statement No.:  92563

Page:1

RE: Salters vs SS Columba-Brigid RC Church

Ins: SS Columba-Brigid RC Church
D/E: 03/13/22
File:

*Statement Includes Fees and Expenses for the period through 01/31/2025*
*Payments received after01/31/2025 are not reflected on this statement*
**Balance Due 04/17/2025**

### Fees

| | | Hours | |
|---|---|---|---|
| 01/13/2025 | | | |
| NMH | Receive/review lease agreement, Family Promise Incident Report and e-mail exchanges and letters with plaintiff's counsel and Diocese. | 0.60 | 78.00 |
| 01/31/2025 | | | |
| NMH | Telephone call with Dan Buser discussing liability and damages and viability of early resolution, telephone call with Amanda Blum discussing viability of settlement, and review and analyze plaintiff's medical package relative to treatment for rotator cuff tear (227 pages). | 3.80 | 494.00 |
| | For Current Services Rendered | 4.40 | 572.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Nicholas M. Hriczko | 4.40 | $130.00 | $572.00 |

| | | |
|---|---|---|
| Total Current Work | | 572.00 |
| Balance Due | | $572.00 |