UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| | ) | Case No. 20-10322 |
| The Diocese of Buffalo, N.Y., | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, Gregory A. Lesage, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

On April 22, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Tenth Monthly Fee Statement of Chelus, Herdzik, Speyer & Monte, P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Diocese of Buffalo for the Period September 1, 2024 Through January 31, 2025** (Docket No. 3815)

- **Tenth Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese** (Docket No. 3816)

- **Tenth Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese** (Docket No. 3820)

- **Ninth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025** (Docket No. 3821)

- **Fifth Application for Interim Compensation by Bonadio & Co., LLP, for the Period March 1, 2024 Through February 28, 2025** (Docket No. 3822)

- **Tenth Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese** (Docket No. 3823)

[THIS SPACE INTENTIONALLY LEFT BLANK]

- **Third Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025** (Docket No. 3824)

- **Tenth Application for Interim Compensation and Reimbursement of Expenses of the Tucker Group LLC, as Communications Consultant for the Diocese** (Docket No. 3825)

- **Ninth Interim Application of Jones Day for Compensation for Services Rendered and Reimbursement of Expenses as Special Counsel to the Diocese of Buffalo, N.Y. for the Period September 1, 2024 Through December 31, 2024** (Docket No. 3827)

- **Tenth Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese** (Docket No. 3828)

Furthermore, on April 22, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Ninth Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025** (Docket No. 3821)

- **Third Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period September 1, 2024 Through January 31, 2025** (Docket No. 3824)

Furthermore, on April 22, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and on fifteen hundred and forty-nine (1,549) confidential parties not included herein:

- **Joint Notice of Hearing to Consider Professional Fee Applications** (attached hereto as **Exhibit D**)

Dated: April 28, 2025

*/s/ Gregory A. Lesage*
Gregory A. Lesage
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 292-7696

# Exhibit A



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH W. ALLEN & JILL ZUBLER | OLYMPIC TOWERS | 300 PEARL STREET, SUITE 401 | | BUFFALO | NY | 14202 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O GLEICHENHAUS, MARCHESE & WEISHAAR, PC | ATTN: SCOTT J. BOGUCKI | 43 COURT STREET | SUITE 930 | BUFFALO | NY | 14202-3100 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: JAMES I. STANG | 10100 SANTA MONICA BLVD, 13TH FLOOR | | LOS ANGELES | CA | 90067-4003 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF, STEVEN GOLDEN & B. MICHAEL | 780 THIRD AVENUE | 34TH FLOOR | NEW YORK | NY | 10017 |
| THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | | BUFFALO | NY | 14203 |

# **Exhibit B**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 |
| BANK OF AMERICA | ATTN: MICHAEL LARRY | 10 FOUNTAIN PLAZA | 9TH FLOOR | | BUFFALO | NY | 14202 |
| BL 1 DOE | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 |
| CATHOLIC CHARITIES OF BUFFALO, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| CATHOLIC MUTUAL GROUP | C/O GROSS SHUMAN PC | ATTN: ROBERT J. FELDMAN & KEVIN R. LELONEK | SUITE 600 | | BUFFALO | NY | 14203 |
| CATHOLIC RELIEF SERVICES OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: JIN YAN, D. SPECTOR, J. FISHER, E. CYGAL & D. SCHUFREIDER | 233 S. WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 |
| CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: STEVE WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | NEW YORK | NY | 10019-6040 |
| CENTURY INDEMNITY COMPANY | C/O LYDE & CO US LLP | ATTN: MARIANNE MAY | 340 MOUNT KEMBLE AVE | #300 | MORRISTOWN | NJ | 07960-6656 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: STACEY BENSON & JEFFREY R. ANDERSON | 366 JACKSON STREET, SUITE 100 | | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 |
| CITIZENS BANK | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 |
| CONTINENTAL & NATIONAL UNION FIRE INSURANCE COMPANY | C/O BARCLAY DAMON, LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| CVA CLAIMANTS | ATTN: JOHN J. FLAHERTY | 5500 MAIN STREET, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 |
| CVA CLAIMANTS | C/O ANDREWS, BERNSTEIN, MARANTO, NICOTRA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 |
| CVA CLAIMANTS | C/O BOUVIER LAW LLP | ATTN: MICHAEL P. CAFFERY AND MARILYN MCCORMICK | 4819 S PARK AVE | | HAMBURG | NY | 14075-1424 |
| CVA CLAIMANTS | C/O CAMPBELL & ASSOCIATES | ATTN: JASON M. TELAAK | 69 DELAWARE AVENUE, SUITE 1010 | STE 1 | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL, LLP | ATTN: THOMS C. HARTZELL, JR. | 6 NORTH MAIN STREET | | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O FRANCIS LETRO LAW | ATTN: FRANCIS M. LETRO | 237 MAIN ST | STE 302 | BUFFALO | NY | 14203-2725 |
| CVA CLAIMANTS | C/O FREDERICK LAW OFFICE | ATTN: SARAH A. FREDERICK | 4467 S. BUFFALO STREET | | ORCHARD PARK | NY | 14127 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: JEFFREY M. HERMAN, A. SLATER, S. DUQUIN, & J. SEIDEN | 475 5TH AVE 17TH FLOOR | | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O HERMAN LAW FIRM, P.A. | ATTN: STUART MERMELSTEIN, JESSE SEIDEN, AND ALEXANDRA D. SLATER | 1800 N MILITARY TRL | | BOCA RATON | FL | 33431-6386 |
| CVA CLAIMANTS | C/O HOGANWILLIG, PLLC | ATTN: ARIEL BAUERLE, STEVEN M. COHEN, & W. LORENZ, JR. | 2410 NORTH FOREST ROAD, SUITE 301 | | AMHERST | NY | 14068 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ELANA B. GOODMAN, JESSICA ARBOUR, AND ADAM D. HOROWITZ | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FORT LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: CRAIG K. VERNON | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83815 |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 19 WEST 44TH STREET | SUITE 1500 | NEW YORK | NY | 10036 |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 4 RESERVOIR CIRCLE | SUITE 200 | BALTIMORE | MD | 21208 |
| CVA CLAIMANTS | C/O JASON C. LUNA, PLLC | ATTN: JASON C. LUNA | 4535 SOUTHWESTERN BOULEVARD | SUITE 804B | HAMBURG | NY | 14075 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & J. MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HIGHWAY | SUITE 200 | RONKONKOMA | NY | 11779 |
| CVA CLAIMANTS | C/O LAW OFFICE OF FRANK M. BOGULSKI | ATTN: FRANK M. BOGULSKI | 135 DELAWARE AVE | STE 2 | BUFFALO | NY | 14202-2415 |
| CVA CLAIMANTS | C/O LAW OFFICE OF KEVIN T. STOCKER, ESQ, P.C. | ATTN: KEVIN T. STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 |
| CVA CLAIMANTS | C/O LAW OFFICES OF ERIC B. GROSSMAN | ATTN: ERIC B. GROSSMAN | 5610 E PASEO DE TAMPICO | | TUCSON | AZ | 85750-1036 |
| CVA CLAIMANTS | C/O LAW OFFICES OF J. MICHAEL HAYES | ATTN: J. MICHAEL HAYES | 69 DELAWARE AVENUE, SUITE 1111 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVE | STE 200 | NEW HYDE PARK | NY | 11042-1055 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LAW OFFICES OF STEVE BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD AND LEAH A. COSTANZO | 2969 MAIN ST | # 100 | BUFFALO | NY | 14214-1003 |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: RICHARD P. WEISBECK, JR. AND WILLIAM P. MOORE | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LIPSITZ, GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER, CHRISTINA M CROGLIO, & BARRY N. COVERT | 42 DELAWARE AVENUE | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LYNN LAW FIRM, LLP | ATTN: MARTIN A. LYNN | 333 W WASHINGTON ST | STE 100 | SYRACUSE | NY | 13202-9200 |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON, SARAH R. CANTOS, AND MATTHEW G. MERSON | 950 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2808 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | 701 5TH AVE | STE 4300 | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI, MELISSA STEWART, A. TAUB, & D. GEORGE | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O SCHRODER, JOSEPH & ASSOCIATES, LLP | ATTN: LINDA H. JOSEPH | 394 FRANKLIN ST | STE 2 | BUFFALO | NY | 14202-1509 |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS | 100 CHURCH ST | #835 | NEW YORK | NY | 10007-2601 |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. | 112 MADISON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10016 |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: STEVEN D. SLATER | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 |
| CVA CLAIMANTS | C/O STEVEN FOX, P.C. | ATTN: STEVEN S. FOX | 122 DEERHURST PARK BOULEVARD | | BUFFALO | NY | 14217 |
| CVA CLAIMANTS | C/O THE ABBATOY LAW FIRM, PLLC | ATTN: DAVID M. ABBATOY | 16 W MAIN ST | STE 243 | ROCHESTER | NY | 14614-1601 |
| CVA CLAIMANTS | C/O THE DIETRICH LAW FIRM | ATTN: NICHOLAS J. DESIAK AND JOSEPH E. DIETRICH III | 101 JOHN JAMES AUDUBON PKWY | | AMHERST | NY | 14228-1111 |
| CVA CLAIMANTS | C/O THE HIGGINS KANE LAW GROUP, P.C. | ATTN: TERRENCE P. HIGGINS | 69 DELAWARE AVENUE, SUITE 200 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O VANDETTE PENBERTHY LLP | ATTN: NICHOLAS V. VANDETTE | 227 NIAGARA STREET | | BUFFALO | NY | 14201 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: NICHOLAS GONSALVES, JARED SCOTTO, AND JUSTINE DELANEY | 700 BROADWAY | | NEW YORK | NY | 10003 |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY & JONATHAN SCHAPP | 665 MAIN STREET | | BUFFALO | NY | 14203 |
| ERIE COUNTY REAL PROPERTY TAX SERVICES | 95 FRANKLIN STREET | ROOM 100 | | | BUFFALO | NY | 14202 |
| EXCELSIOR, LIBERTY MUTUAL, & PEERLESS INSURANCE COMPANY | C/O CHOATE, HALL & STEWART LLP | ATTN: DOUGLAS R. GOODING & JONATHAN D. MARSHALL | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 |
| EXCELSIOR, LIBERTY MUTUAL, & PEERLESS INSURANCE COMPANY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: DOMINIC J. PICCA | 919 3RD AVE | FL 38 | NEW YORK | NY | 10022-3915 |
| EXCELSIOR, LIBERTY MUTUAL, & PEERLESS INSURANCE COMPANY | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: NANCY D. ADAMS, LAURA BANGE STEPHENS & GRADY R. CAMPION | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS LLP | ATTN: SIOBHAIN P. MINAROVICH | 810 7TH AVE | FL 5 | NEW YORK | NY | 10019-5876 |
| FIVE STAR BANK | ATTN: FRAN HORKLING | 40 FOUNTAIN PLAZA #50 | | | BUFFALO | NY | 14202 |
| FRANCISCAN FRIARS - OUR LADY OF ANGELS PROVINCE, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| HSBC BANK | ATTN: JOSEPH BURDEN | 95 WASHINGTON ST | | | BUFFALO | NY | 14203 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| JUDITH WILCOX HALSEY AND DIANA L. O'HARA | C/O PRYOR CASHMAN LLP | ATTN: CONRAD K. CHIU | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 |
| KEYBANK | ATTN: ALEXANDRA WEHR | 250 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| LAKE SHORE SAVINGS | 31 EAST FOURTH STREET | | | | DUNKIRK | NY | 14048 |
| M&T BANK | ATTN: ESKINDER TEFERA, SPECIAL ASSETS | ONE FOUNTAIN PLAZA, 9TH FLOOR | | | BUFFALO | NY | 14203 |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 |
| M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 |
| MADONNA BISHOP, ET AL. | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 |
| MANUFACTURERS AND TRADERS TRUST CO | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 1 M&T PLAZA | | | | BUFFALO | NY | 14203 |
| MARSH LAW FIRM PLLC & PFAU COCHRAN VERTETIS AMALA PLLC CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: LUCAS B. FRANKEN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE CAMPUS | BUILDING #12 | ROOM 256 | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR – BUS. SERVICES | ATTN: DEBORAH ARBUTINA | 290 MAIN STREET | | | BUFFALO | NY | 14202 |
| NGM INSURANCE COMPANY | C/O GEIMAN CONOLY KELLY BRADY LLP | ATTN: DANIEL W. GERBER & JOHN R. EWELL | 599 DELAWARE AVENUE, SUITE 100 | | BUFFALO | NY | 14202 |
| NORTHWEST BANK | 100 LIBERTY STREET | | | | WARREN | PA | 16365 |
| NY STATE OFFICE OF PARKS, RECREATION AND HISTORIC PRESERVATION | C/O OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | ATTN: LOUIS J. TESTA AND MARTIN A. MOONEY | THE CAPITOL | ALBANY | NY | 12224-0341 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | | ALBANY | NY | 12233-0001 |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NYS OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER, SUITE 300A | 350 MAIN STREET | | | BUFFALO | NY | 14202 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 |
| OBLATES OF ST. FRANCIS DESALES | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LOUIS J. TESTA, ASSISTANT ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE NYS ATTORNEY GENERAL | LITIGATION BUREAU, BANKRUPTCY UNIT | THE CAPITOL | | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH W. ALLEN & JILL L. ZUBLER | OLYMPIC TOWERS | 300 PEARL STREET, SUITE 401 | | BUFFALO | NY | 14202 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O GLEICHENHAUS, MARCHESE & WEISHAAR, PC | ATTN: SCOTT J. BOGUCKI | 43 COURT STREET | SUITE 930 | BUFFALO | NY | 14202-3100 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: JAMES I. STANG | 10100 SANTA MONICA BLVD, 13TH FLOOR | | LOS ANGELES | CA | 90067-4003 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: JAMES I. STANG, ILAN D. SCHARF, STEVEN GOLDEN & B. MICHAEL | 780 THIRD AVENUE | 34TH FLOOR | NEW YORK | NY | 10017 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MACKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 S. WARREN STREET, SUITE 400 | | SYRACUSE | NY | 13202 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: BRUCE A. ANDERSON | 320 EAST NEIDER AVENUE, SUITE 102 | | COEUR D'ALENE | ID | 83815 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: J. FORD ELSAESSER | PO BOX 369 | | PRIEST RIVER | ID | 83856 |
| PARISH STEERING COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604 |
| PEOPLE OF THE STATE OF NEW YORK | ATTN: LOUIS J. TESTA, ASSISTANT ATTORNEY GENERAL | C/O OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | ALBANY | NY | 12224-0341 |
| PSAS 01 DOE, PSAS 02 DOE & PSAS 03 DOE | C/O PUSATIER, SHERMAN, ABBOTT & SUGARMAN, LLP | ATTN: STEPHEN F. PUSATIER | 2464 ELMWOOD AVENUE | | KENMORE | NY | 14217 |
| RICHARD LAPORTA & HUNTER COGI WOLFE FKA KENNETH CHARLES HELINSKI | C/O LOTEMPIO P.C. LAW GROUP | ATTN: HEATHER M. BAUMEISTER | 181 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN D. COTE | 350 MOUNT KEMBLE AVE | PO BOX 1917 | MORRISTOWN | NJ | 07962 |

In re: The Diocese of Buffalo, N.Y.
Case No. 20-10322 (CLB)

Page 1 of 2



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: BRETT S. THEISEN | ONE PENNSYLVANIA PLAZA, 37TH FL | | NEW YORK | NY | 10119-3701 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: ROBERT K. MALONE AND BRETT S. THEISEN | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: DIRK C. HAARHOFF | 85 BROAD STREET | SUITE 18-084 | NEW YORK | NY | 10004 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON & DIRK C. HAARHOFF | THE CALUMET BUILDING | 233 FRANKLIN STREET | BUFFALO | NY | 14202 |
| ST. FRANCIS HIGH SCHOOL OF ATHOL SPRINGS, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| SWEET HOME FCU | 1960 SWEET HOME ROAD | | | | AMHERST | NY | 14228 |
| THE CONTINENTAL INSURANCE COMPANY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | | BUFFALO | NY | 14203 |
| THE EUDISTS - CONGREGATION OF JESUS AND MARY, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O HURWITZ & FINE, PC | ATTN: JENNIFER A. EHMAN | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 |
| TIG, NORTH RIVER, & US FIRE INSURANCE COMPANY | C/O KENNEDYS CMK LLP | ATTN: MARGARET CATALANO & JILLIAN DENNEHY | 120 MOUNTAIN VIEW BOULEVARD | | BASKING RIDGE | NJ | 07920 |
| U.S. ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 |
| USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 |
| UTICA MUTUAL, HANOVER, & SENTRY INSURANCE COMPANY | C/O RIVKIN RADLER LLP | ATTN: M. PAUL GORFINKEL & STUART I. GORDON | 926 RXR PLAZA | | UNIONDALE | NY | 11556-0926 |

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 21ST CENTURY PREMIER INSURANCE COMPANY (F/K/A NATIONAL BEN FRANKLIN FIRE INSURANCE CO. OF PITTSBURGH, PA) | 21ST CENTURY PREMIER INS. CO. | 21ST CENTURY PLAZA | 3 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803-1115 | |
| 360 PSG.COM | 678 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7855 | |
| A ADVANCED LOCK & KEY INC | 671 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| A&T DEVELOPMENT, LLC | ATTN: MICHAEL SHANE | 757 EAST STATE STREET | | | OLEAN | NY | 14760 | |
| ABBEY OF THE GENESEE | C/O HARRIS BEACH PLLC | ATTN: PHILIP G. SPELLANE | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ACE PROPERTY AND CASUALTY INSURANCE (SUCCESSOR-IN-INTEREST TO AETNA INSURANCE COMPANY) | ACE PROPERTY & CASUALTY INSURANCE | P.O. BOX 1000 | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACS TECHNOLOGIES INC | PO BOX 202010 | | | | FLORENCE | SC | 29502-2010 | |
| ADAM JAROSZ | ST GREGORY THE GREAT | | | | WILLIAMSVILLE | NY | 14221 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AFCO DIRECT, A DIVISION OF AFCO CREDIT CORPORATION | 150 NORTH FIELD DRIVE, SUITE 190 | | | | LAKE FOREST | IL | 60045 | |
| ALBA HOUSE COMMUNICATIONS | 2187 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10314 | |
| ALBA M. QUIROA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET | # 1000B | | BUFFALO | NY | 14202-3750 | |
| ALBA QUIROA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN ST | # 1000B | | BUFFALO | NY | 14202-3750 | |
| ALBERT TURIANO | C/O BROWN CHIARI LLP | ATTN: DAVID W. OLSON | 2470 WALDEN AVENUE | | BUFFALO | NY | 14225 | |
| ALESIA PICCILLO | 106 KINGS TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| ALENA PICCILLO | C/O THE STAMM LAW FIRM | ATTN: BRIAN G. STAMM | 1127 WEHRLE DRIVE, #100 | | WILLIAMSVILLE | NY | 14221-5430 | |
| ALL SAINTS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS ROMAN CATHOLIC PARISH OF LOCKPORT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL STATE FIRE & SECURITY | 400 MINERAL SPRINGS ROAD | | | | BUFFALO | NY | 14224-1016 | |
| ALLEGANY STATE PARK | ALLEGANY REGIONAL HEADQUARTERS | ATTN: ASSISTANT DIRECTOR OF PARKS | 2373 ASP ROUTE 1 | SUITE 3 | SALAMANCA | NY | 14779 | |
| ALLPRO PARKING, LLC | SINCLAIR BUILDING | 465 WASHINGTON ST | SUITE 105 | | BUFFALO | NY | 14203 | |
| ALLSTATE SIGN AND PLAQUE | 70 BURT DRIVE | | | | DEER PARK | NY | 11729-5744 | |
| ALPS ELEVATOR INSPECTION SERVICES, INC. | ATTN: SHARON HICKS, PRESIDENT | PO BOX 605 | | | BUFFALO | NY | 14207-0605 | |
| ALVITI CREATIONS, INC | 385 JOHN L DITSCH BOULEVARD | | | | ATTLEBORO FALLS | MA | 02763 | |
| AMANDA PARADOWSKI | 4575 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6211 | |
| AMC CLEANING SERVICE | 4122 CREALSONE RD | | | | BUFFALO | NY | 14223 | |
| AMERICAN FEDERATION OF MUSICIANS | ATTN: CHRIS BRAY | 49988 DINGLE STREET | | | AVILMER | ON | N5H 2R1 | CANADA |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY, PROVIDENCE WASHINGTON INSURANCE COMPANY, AND ZURICH AMERICAN INSURANCE COMPANY | ATTN: HARRY LEE, JOHN O'CONNOR & WILLIAM CARSON | 1330 CONNECTICUT AVE, NW | | | WASHINGTON | DC | 20036 | |
| AMERICAN IRRIGATION, INC. | 5474 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RE-INSURANCE CORPORATION | C/O MUNICH REINSURANCE AMERICA, INC. | BRIAN MCCORMICK | 555 COLLEGE ROAD EAST | PO BOX 5241 | PRINCETON | NJ | 08543 | |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION (SUCCESSOR-IN-INTEREST TO AMERICAN UNION INSURANCE COMPANY OF NEW YORK) | AMERICAN ALTERNATIVE INS. CORP. | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543-5421 | |
| AMERICAN AUTOMOBILE INSURANCE COMPANY | AMERICAN AUTOMOBILE INS. CO. | 225 WEST WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| AMERICAN INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| AMHERST ALARM, INC | 435 LAWRENCE BELL DRIVE | | | | AMHERST | NY | 14221 | |
| AMHERST ALARM, INC. | 2361 WEHRLE DRIVE | STE 1 | | | AMHERST | NY | 14221 | |
| ANGELUS PRESS | 613 W. LASLEY ST | | | | SAINT MARYS | KS | 66536-1718 | |
| ANNIN | PO BOX 979076 | | | | ST. LOUIS | MO | 02207-0076 | |
| ARCHBISHOP WALSH HIGH SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| | ATTN: J. MARK FISHER, DANIEL SCHUFREIDER, EVERETT CYGAL, DAVID SPECTOR, JIN YAN, STEVE WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | | NEW YORK | NY | 10019-6040 | |
| ARENTFOX SCHIFF LLP | ATTN: J. MARK FISHER, DANIEL SCHUFREIDER, EVERETT CYGAL, DAVID SPECTOR, JIN YAN, STEVE WILAMOWSKY | 233 SOUTH WACKER DRIVE | SUITE 7100 | | CHICAGO | IL | 60606 | |
| ARROWOOD INDEMNITY COMPANY (AS SUCCESSOR-IN-INTEREST TO AMERICAN AND FOREIGN INSURANCE COMPANY, EAGLE INDEMNITY COMPANY OF NEW YORK, GLOBE INDEMNITY COMPANY, NEW AMSTERDAM CASUALTY COMPANY, SAFEGUARD INSURANCE COMPANY AND ROYAL GLOBE INSURANCE COMPANY) | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN G. ADAMS | 88 PINE STREET, 28TH FLOOR | WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| ARROWOOD INDEMNITY COMPANY (SUCCESSOR-IN-INTEREST TO AMERICAN AND FOREIGN INSURANCE COMPANY, EAGLE INDEMNITY COMPANY OF NEW YORK, GLOBE INDEMNITY COMPANY, PHOENIX ASSURANCE COMPANY OF NEW YORK) | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: LORRAINE ARMENTI AND TANYA MASCARICH | 350 MOUNT KEMBLE AVENUE | | MORRISTOWN | NJ | 07962 | |
| ARROWOOD INDEMNITY COMPANY (SUCCESSOR-IN-INTEREST TO AMERICAN AND FOREIGN INSURANCE COMPANY, EAGLE INDEMNITY COMPANY OF NEW YORK, GLOBE INDEMNITY COMPANY, PHOENIX ASSURANCE COMPANY OF NEW YORK, NEW AMSTERDAM CASUALTY COMPANY, AND SAFEGUARD INSURANCE COMPANY) | ARROWOOD INDEMNITY COMPANY | 3600 ARCO CORPORATE DRIVE | | | CHARLOTTE | NC | 28273 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES- WHITE PLAINS | 2 WESTCHESTER PARK DR. | | | | WHITE PLAINS | NY | 10604 | |
| ARTHUR SMITH | ADDRESS REDACTED | | | | | | | |
| ARTISTIC MANUFACTURING CORP. | 602 THIRD STREET SW | | | | ALTOONA | IA | 50009 | |
| ARTYEIGROSSE | 200 SOUTH AVENUE SE | | | | LOS ANGELES | CA | 90042 | |
| ASCENSION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY (MAGYAR) OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| AT&T | ACCOUNT NO. XXXXXXX08615, XXXXX8274 | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATWOOD-HAMLIN MFG. | 5614 KENOSHA STREET | PO BOX 578 | | | RICHMOND | IL | 60071 | |
| AUGELLO & MATTELIANO, LLP | ATTN: THOMAS R. AUGELLO | 403 MAIN STREET, SUITE 420 | | | BUFFALO | NY | 14203 | |
| AUTOM | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| AVE MARIA PRESS | PO BOX 428 | | | | NOTRE DAME | IN | 46556 | |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | ATTN: MARY LIU | 17 EAST MAIN STREET | SUITE 200 | | PENSACOLA | FL | 32502 | |
| B & H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| BAKER HALL, FKA ST. JOSEPH'S MALE ORPHAN ASYLUM, SUCCESSOR BY MERGER TO OUR LADY OF VICTORY INFANT HOME, DBA BAKER VICTORY SERVICES, DBA OLV HUMAN SERVICES | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| BANK DIRECT | 150 NORTH FIELD DRIVE | SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| BANKDIRECT CAPITAL FINANCE | ATTN: RICHARD TWARDOWSKI AND DEBRA DALICANDRO | 150 N FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| BARCLAY DAMON | ATTN: JEFFREY DOVE AND KEVIN SZCZEPANSKI | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON, INC | C/O PROCESSING CENTER | PO BOX 471380 | | | TULSA | OK | 74174-1380 | |
| BEACON BUILDERS/ALLIED | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEACON ROOFING SUPPLY | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEDIVERE INSURANCE COMPANY (F/K/A POTOMAC INSURANCE COMPANY AND SUCCESSOR-IN-INTEREST TO GENERAL ACCIDENT/INSURANCE COMPANY OF AMERICA) | BEDIVERE INSURANCE COMPANY | 1880 JFK BOULEVARD | SUITE 801 | | PHILADELPHIA | PA | 19103 | |
| BEE GROUP NEWSPAPERS | 5564 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5410 | |
| BETH DALEY | 18 CAROLINE LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | 9782 HAIGHT RD | | | | BARKER | NY | 14012-9633 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | C/O RAMOS & RAMOS | ATTN: JOSEPH L. NICASTRO | 37 FRANKLIN STREET | SUITE 1100 | BUFFALO | NY | 14202 | |
| BFC PRINT NETWORK, INC. | 626 N FRENCH RD | STE 4 | | | BUFFALO | NY | 14228-2105 | |
| BISHOP TIMON HIGH SCHOOL | 601 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | |
| BISHOP TIMON HIGH SCHOOL | ATTN: EDWARD C. COSGROVE | 525 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| BISON ELEVATOR SERVICE, INC. | ELLICOTT SQUARE BUIDING | 295 MAIN STREET, #932 | | | BUFFALO | NY | 14203 | |
| BISON PAINTING & DECORATING | 1783 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BLANK ROME LLP | ATTN: JAMES MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLATNER'S AUTO SERVICE INC | 601 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| BLESSED MARY ANGELA R.C. PARISH OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED MOTHER TERESA OF CALCUTTA ROMAN CATHOLIC PARISH OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT RC CHURCH | 1035 DELAWARE AVENUE | | | | BUFFALO | NY | 14209 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF ANDOVER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF DELEVAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLISS MANUFACTURING CO. | 50 BACON STREET | PO BOX 3440 | | | PAWTUCKET | RI | 02861-0998 | |
| BONACIO & CO., LLP | 100 CORPORATE PARKWAY | SUITE 200 | | | AMHERST | NY | 14226 | |
| BOYS & GIRLS CLUB OF JAMESTOWN, INC. | C/O WEBSTER SZANYI LLP | ATTN: HEATHER DECHERT | 424 MAIN STREET | SUITE 1400 | BUFFALO | NY | 14202 | |
| BPK ENTERPRISES, INC. | 89 BRANDEL AVENUE | | | | LANCASTER | NY | 14086 | |
| BRIAN KISZEWSKI | 6820 CLINTON STREET | | | | ELMA | NY | 14059 | |
| BUFFALO GRAND HOTEL | 120 CHURCH STREET | | | | BUFFALO | NY | 14202 | |
| BUFFALO INDUSTRIAL CHEMICALS | PO BOX 664 | | | | NORTH TONAWANDA | NY | 14120 | |
| BUFFALO MATERIAL HANDLING | 125 TAYLOR DRIVE | | | | DEPEW | NY | 14043 | |
| BUFFALO WATER | ACCOUNT NO. XXXX2490, XXXX9250, XXX6200, XXXX6400, XXXX8200, XXXX7800, XXXX3150, XXXX8200 | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| BUFFALO WATER | ACCOUNT NO. XXXX2490, XXXX9250, XXX6200, XXXX6400, XXXX8200, XXXX7800, XXXX3150, XXXX8200 | PO BOX 18 | | | BUFFALO | NY | 14240-0018 | |
| BUTLAK ORNAMENTAL IRON | 513 COMMERCIAL STREET | | | | FARNHAM | NY | 14061 | |
| C S BEHLER, INC. | 203 ST. MARY'S STREET | | | | LANCASTER | NY | 14086 | |
| CADEO | 7600 OLD KEENE MILL RD | | | | SPRINGFIELD | VA | 22152 | |
| CAMCOR, INC. | 2273 SOUTH CHURCH STREET | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | |
| CAMP TURNER, INC. | C/O GIBSON, MCASKILL & CROSBY, LLP | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| CARDINAL O'HARA HIGH SCHOOL | 39 O'HARA ROAD | | | | TONAWANDA | NY | 14150 | |
| CARDINAL O'HARA HIGH SCHOOL | 39 OHARA ROAD | | | | TONAWANDA | NY | 14202 | |

Case 1-20-10322-CLB, Doc 3840, Filed 04/28/25, Entered 04/28/25 16:52:52,
Description: Main Document, Page 9 of 24



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARMELITE MONASTERY | 75 CARMEL ROAD | | | | BUFFALO | NY | 14214 | |
| CAROL ANNE CORNELIUS | C/O BUILDINGS & PROPERTIES | | | | BUFFALO | NY | 14203 | |
| CAROLINA WHOLESALE | OFFICE MACHINE COMPANY, INC. | PO BOX 60790 | | | CHARLOTTE | NC | 28260 | |
| CASCADE RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CASCADES RECOVERY U.S., INC. | 3241 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| CATHEDRAL ART MEDAL CO., INC. | PO BOX 6146 | | | | PROVIDENCE | RI | 02940-6146 | |
| CATHEDRAL CANDLE CO | 510 KIRKPATRICK STREET | | | | SYRACUSE | NY | 13208-2100 | |
| CATHOLIC ACADEMY OF NIAGARA FALLS FKA ST. DOMINIC SAVIO MIDDLE SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| CATHOLIC ACADEMY OF WEST BUFFALO | 1069 DELAWARE AVENUE | | | | BUFFALO | NY | 14209-1605 | |
| CATHOLIC BOOK PUBLISHING | 77 WEST END ROAD | | | | TOTOWA | NJ | 07512 | |
| CATHOLIC CEMETERIES OF THE ROMAN | CATHOLIC DIOCESE OF BUFFALO, INC. | 4000 ELMWOOD AVENUE | | | BUFFALO | NY | 14217 | |
| CATHOLIC CEMETERIES OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, INC. | 4000 ELMWOOD AVENUE | | | | KENMORE | NY | 14217 | |
| CATHOLIC CHARITIES | 741 DELAWARE AVE. | | | | BUFFALO | NY | 14209 | |
| CATHOLIC HEALTH SYSTEM, INC. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| CATHOLIC HEALTH SYSTEM, INC. | PRESIDENT, CORPORATE OFFICE | 144 GENESEE STREET | | | BUFFALO | NY | 14203 | |
| CATHOLIC MEN'S FELLOWSHIP | OF WNY, INC. | | | | ORCHARD PARK | NY | 14127 | |
| CATHOLIC MUTUAL GROUP | ATTN: MICHAEL INTRIERI, PRESIDENT AND CEO | 10843 OLD MILL ROAD | | | OMAHA | NE | 68154 | |
| CATHOLIC MUTUAL GROUP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN | 1301 AVENUE OF THE AMERICAS, 42ND FLOOR | | NEW YORK | NY | 10019 | |
| CATHOLIC MUTUAL GROUP | C/O SCHIFF HARDIN LLP | ATTN: JOSEPH MARK FISHER | 233 S WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | |
| CATHOLIC PURCHASING SERVICES | 580 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| CATHOLIC WOMEN OF BUFFALO, INC | PO BOX 89 | | | | NIAGARA FALLS | NY | 14304 | |
| CAVANAGH COMPANY | 610 PUTNAM PIKE | | | | GREENVILLE | RI | 02828 | |
| CCLI | CHRISTIAN COPYRIGHT LICENSING INTERNATIONAL | 17205 SE MILL PLAIN BLVD | SUITE 150 | | VANCOUVER | WA | 98683 | |
| CDW COMPUTER CENTERS, INC. | 75 REMIT RACE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CEMETERY - ST. MARY'S CEMETERY, SARDINIA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CENTURY INDEMNITY COMPANY | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O MENDES & MOUNT | | 750 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO LLP | ATTN: CATALINA J. SUGAYAN AND ROBERT E. SWEENEY, JR. | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CHAGALL DESIGN LIMITED | 20625 BELSHAW AVENUE | | | | CARSON | CA | 90746 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 210 CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 21-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 21-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 21-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHARISMATIC RENEWAL | 128 LAVERACK AVE | | | | LANCASTER | NY | 14086-1848 | |
| CHARLITE PRODUCTS, INC. | 2111 E. 11TH STREET | | | | TULSA | OK | 74104 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 17-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 210 CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHEF'S RESTAURANT | 291 SENECA STREET | | | | BUFFALO | NY | 14204 | |
| CHELLIS, HERDZIK, SPEYER & MONTE PC | ATTN: THOMAS SPEYER | 438 MAIN STREET | TENTH FLOOR | | BUFFALO | NY | 14202 | |
| CHOATE HALL & STEWART LLP | ATTN: DAVID ATTISANI, J.P. AND KEVIN FINNERTY | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHRIST OUR HOPE ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING PARISH | 30 LAMARCK DRIVE | | | | SNYDER | NY | 14226 | |
| CHRIST THE KING SEMINARY | 795 MAIN ST | | | | BUFFALO | NY | 14203-1215 | |
| CHRIST THE KING SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| CHRIST THE KING SEMINARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING SEMINARY, EAST AURORA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRISTIAN RISO | 334 EAST HAZELTINE AVE. | | | | KENMORE | NY | 14217 | |
| CHRISTINA JAWORSKI | 137 PURITAN RD | | | | TONAWANDA | NY | 14150-8527 | |
| CHUDY PAPER | 2615 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| CHURCH OF CHRIST, THE KING, SNYDER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JOHN BAPTIST OF WEST VALLEY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ANNUNCIATION | 7580 CLINTON STREET | | | | ELMA | NY | 14059 | |
| CHURCH OF THE ANNUNCIATION OF ELMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY TRINITY DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CINTAS | 160 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309-2009 | |
| CITY OF BUFFALO WATER | ATTN: DONALD R. FORSMAN | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| CITY OF OLEAN | ACCOUNT NO. XX-XX30-40 | PO BOX 668 | | | OLEAN | NY | 14760 | |
| CITY OF OLEAN | CITY CLERK'S OFFICE | | | | OLEAN | NY | 14760 | |
| CLEVE-HILL TIRE AND AUTO | 1050 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| CLIFFORD JACKSON | 258 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-1938 | |
| CLYDE & CO / NJ | ATTN: MARIANNE MAY | 340 MT. KEMBLE AVENUE | SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN AND ROBERT SWEENEY | 30 S WACKER DR | STE 2600 | | CHICAGO | IL | 60606-7512 | |
| COLLINS LAW, PLLC | ATTN: TIMOTHY R. COLLINS | 3407 DELAWARE AVENUE, SUITE 257 | | | TONAWANDA | NY | 14217 | |
| COLUMBIA CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COMDOC, INC. | PO BOX 936697 | | | | ATLANTA | GA | 31193-6697 | |
| CONCESSIONS MANAGEMENT BUREAU | NEW YORK STATE OFFICE OF PARKS, RECREATION AND HISTORIC | | | | | | | |
| | PRESERVATION | ATTN: DIRECTOR | 625 BROADWAY | | ALBANY | NY | 12238 | |
| CONNORS & VILARDO, LLP | ATTN: RANDALL WHITE | 1020 LIBERTY BUILDING | 420 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONNORS LLP | 1000 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| CONNORS LLP | ATTN: RANDALL D. WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COPIER FAX BUSINESS TECHNOLOGIES, INC. | 4 PELQUET PKWY | | | | TONAWANDA | NY | 14150-2413 | |
| COREY AUTO SALES, INC. | 5250 TRANSIT ROAD | | | | DEPEW | NY | 14043 | |
| CORONATION OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CORPUS CHRISTI, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: LAURA ANNE BRADY, WILLIAM CORBETT JR., STEVEN GARY ADAMS, LORRAINE ARMENTI, AND TANYA MASCARICH | 350 MOUNT KEMBLE AVENUE | P.O. BOX 1917 | | MORRISTOWN | NJ | 07962 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN GARY ADAMS, LORRAINE ARMENTI, AND TANYA MASCARICH | 88 PINE STREET 28TH FLOOR | WALL STREET PLAZA | | NEW YORK | NY | 10005 | |
| COUNSEL ON BEHALF OF BILLY EVANS AND HEATHER EVANS, INDIVIDUAL AND AS NATURAL GUARDIANS | | | | | | | | |
| OF O.E. | C/O STEVE BOYD, P.C. | ATTN: LEAH COSTANZO | 2969 MAIN STREET, SUITE 100 | | BUFFALO | NY | 14214 | |
| CRIBS FOR KIDS | 5450 SECOND AVENUE | | | | PITTSBURGH | PA | 15207 | |
| CRYSTAL PRINTING | PO BOX 561 | | | | BUFFALO | NY | 14225-0561 | |
| CS BEHLER, INC. | ATTN: THOMAS G. CASARSA | 203 ST. MARY'S STREET | | | LANCASTER | NY | 14086 | |
| CVA CLAIMANTS | C/O BERNACKI LAW | ATTN: JOHN E. BERNACKI, JR. | 11 STATE STREET, SUITE #200 | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O CURIS LAW, PLLC | ATTN: ANTIGONE CURIS | 52 DUANE STREET, FLOOR 7 | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON PC | ATTN: ALICIA ELSAYED, RANDOLPH JANIS, AND ROBIN J. BOND | 59 MAIDEN LN | 6TH FLOOR | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK PC | ATTN: STEWART J EISENBERG | 1634 SPRUCE ST | | PHILADELPHIA | PA | 19103 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BOULEVARD | | NIAGARA FALLS | NY | 14304 | |
| CVA CLAIMANTS | C/O FASY LAW, PLLC | ATTN: DANIEL FASY | 1752 NW MARKET STREET, #1502 | | SEATTLE | WA | 98107 | |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVENUE, SUITE 1250 | | DALLAS | TX | 75219 | |
| CVA CLAIMANTS | C/O HURLEY MCKENNA & MERTZ PC | ATTN: MICHAEL T MERTZ AND CLINT T PIERCE | 20 S. CLARK STREET SUITE 2250 | | CHICAGO | IL | 60603 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 75 SOUTH CLINTON AVENUE | 510 CLINTON SQUARE | ROCHESTER | NY | 14604 | |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS | ATTN: RICHARD M. SERBIN | 1522 N 6TH AVENUE | | ALTOONA | PA | 16601 | |
| CVA CLAIMANTS | C/O JAFFEY, BUCCI, & KENT | ATTN: GUY D'ANDREA | 1100 LUDLOW STREET | | PHILADELPHIA | PA | 19107 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF DARREN WOLF | ATTN: DARREN WOLF | 400 NORTH ST. PAUL STREET | SUITE 700 | DALLAS | TX | 75201 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF ROBERT J. RENNA, PC | ATTN: ROBERT J. RENNA | 50 COURT ST | STE 1001 | BROOKLYN | NY | 11201-4821 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: ANNA KULL, JOHN GUINAN & TIFFANY CRUZ | 101 GROVERS MILL ROAD | SUITE 105 | LAWRENCE TWP | NJ | 08648 | |
| CVA CLAIMANTS | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN | ATTN: ANNIKA K. MARTIN | 250 HUDSON STREET, 8TH FLOOR | | NEW YORK | NY | 10013 | |
| CVA CLAIMANTS | C/O MALONEY & MALONEY | ATTN: MARY E. MALONEY | 256 3RD STREET, #21 | | NIAGARA FALLS | NY | 14303 | |
| CVA CLAIMANTS | C/O MARC J. BERN & PARTNERS, LLP | ATTN: ALEXANDRA COLELLA | 60 E 42ND ST | STE 1400 | NEW YORK | NY | 10165-1499 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 244 5TH AVENUE, SUITE 2882 | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: LEX ROYS AND DAVID P. MATTHEWS | 2905 SACKETT STREET | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: JASON F. DIONISIO AND MAURA C. MCGUIRE | 1080 PITTS VIC RD | | PITTSFORD | NY | 14534-3805 | |
| CVA CLAIMANTS | C/O O'BRIEN & FORD PC | ATTN: CHRISTOPHER J. O'BRIEN AND JENNIFER R. LIAKOS | 4549 MAIN ST | SUITE 201 | BUFFALO | NY | 14226 | |
| CVA CLAIMANTS | C/O SCHROEDER LAW OFFIC, PLLC | ATTN: KAREN BEYEA-SCHROEDER | PO BOX 131747 | | THE WOODLANDS | TX | 77393 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN WEISS, MICHAEL ROSENBERG AND YASMINE G. MEYER | 55 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C. LEDER & ADAM P. SLATER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ, LLP | ATTN: MICHAEL DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE LAW FIRM OF KEVIN T STOCKER ESQ PC | ATTN: KEVIN T. STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF DAVID P. MARCUS | ATTN: DAVID P. MARCUS | 1845 WALNUT STREET, SUITE 1600 | | PHILADELPHIA | PA | 19103 | |
| CVA CLAIMANTS | C/O THE ZALKIN LAW FIRM, P.C. | ALEXANDER ZALKIN, ELIZABETH A. CATE AND ARIELLE ZELL | | | SAN DIEGO | CA | 92101 | |
| CVA CLAIMANTS | C/O THE ZALKIN LAW FIRM, P.C. | ZOE FELDMAN | 10 TIMES SQUARE | 1441 BROADWAY SUITE 3147 | NEW YORK | NY | 10018 | |
| CVA CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| DC. APPLIANCE REPAIR | 300 SOMERTON AVENUE | | | | TONAWANDA | NY | 14131 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| D.P. MURPHY CO., INC. | 1340 LINCOLN AVE | STE 2 | | | HOLBROOK | NY | 11741-2255 | |
| DADANT | 51 S. SECOND STREET | | | | HAMILTON | IL | 62341-1399 | |
| DAN ALTAN | 2707 CONGRESS STREET, #1R | | | | SAN DIEGO | CA | 92110 | |
| DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: ANDREW FLEMING | 5113 SOUTH PARK AVENUE | | | HAMBURG | NY | 14075 | |
| DANIEL W. TUERK | 6282 WEST MAIN STREET | | | | BYRON | NY | 14422 | |
| DAVID BIALKOWSKI | ADDRESS REDACTED | | | | | | | |
| DAVID COOPER | 499 29TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| DAVIS ELECTRICAL SUPPLY | 10550 KELLER RD | | | | CLARENCE | NY | 14031-1058 | |
| DC SUPPLIES | 7460 WARREN PARKWAY, SUITE 100 | | | | FRISCO | TX | 75034 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| DEACON DANIEL GOLINSKI | 135 WESTBROOK DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELTA DEVELOPMENT OF WESTERN NY, INC. | 525 WASHINGTON STREET | | | | BUFFALO | NY | 14203 | |
| DENISE YORK | 113 BUSH GARDENS | | | | ALDEN | NY | 14004 | |
| DENNIS FRONCZAK | ADDRESS REDACTED | | | | | | | |
| DENTONS US LLP | ATTN: GEOFFREY MILLER | 1221 AVENUE OF THE AMERICAS | STE 25TH | | NEW YORK | NY | 10020 | |
| DEPEW MILK CO. INC. | PO BOX 187 | | | | DEPEW | NY | 14043-0187 | |
| DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 | |
| DEWANDA LOATMAN | 188 HAMPSHIRE ST | | | | BUFFALO | NY | 14213-2019 | |
| DEWANDA LOATMAN | C/O ANDREWS, BERNSTEIN, MARANTO & NICORTA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| DIANE DAMINSKI | 168 VERN LANE | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESAN CEMETERIES | 4000 ELMWOOD AVENUE | | | | BUFFALO | NY | 14217 | |
| DIOCESAN COUNSELING CENTER | 16 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESE OF ERIE | ATTN: JAMES BOGNIAK | | | | ERIE | PA | 16514-0397 | |
| DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | NORTH BUFFALO | NY | 14207 | |
| DIVINE MERCY ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| DIVINE WORD HOUSE | C/O FR. CHESTER SMITH | | | | INDIANAPOLIS | IN | 46260 | |
| DOBMEIER JANITOR SUPPLY INC | 354 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| DOMINICAN NUNS OF THE PERPETUAL ROSARY | 2734 SEMINARY RD SE | | | | HEATH | OH | 43056-9339 | |
| DONALD WIEGEL | 4189 FOXWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| DOWNEY-GOODLEIN ELEVATOR CORP. | 12 RISLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS | ATTN: MATT STUCZYNSKI | 81 BENBRO DRIVE | | | BUFFALO | NY | 14225 | |
| DR. MICHAEL LAFEVER | DIOCESE OF BUFFALO | | | | BUFFALO | NY | 14203 | |
| DYOUVILLE COLLEGE | ONE D'YOUVILLE SQUARE | | | | BUFFALO | NY | 14201-1084 | |
| EAGLE SYSTEMS, INC. | 2421 HARLEM ROAD | | | | BUFFALO | NY | 14225 | |
| EATON OFFICE SUPPLY | 180 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228-2292 | |
| ELBERS LANDSCAPE SERVICE, INC. | ATTN: KEVIN F. BURKE, GENERAL MANAGER | 2900 MAIN STREET | | | BUFFALO | NY | 14214 | |
| ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. AND BRUCE ALAN ANDERSON | 320 E NEIDER AVE | SUITE 102 | | COEUR D'ALENE | ID | 83815 | |
| ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. AND BRUCE ALAN ANDERSON | PO BOX 369 | | | PRIEST RIVER | ID | 83856-0369 | |
| EMKAY CANDLE COMPANY | PO BOX 780 | | | | SYRACUSE | NY | 13206 | |
| EMPIRE BRONZE CORPORATION | 1130 NORTH RIDGE AVENUE | | | | LOMBARD | IL | 60148 | |
| EMPLOYERS FIRE INSURANCE COMPANY; EMPLOYERS INSURANCE COMPANY OF WAUSAU (FORMERLY KNOWN AS EMPLOYERS INSURANCE OF WAUSAU A MUTUAL COMPANY FORMERLY KNOWN AS EMPLOYERS MUTUAL LIABILITY INSURANCE COMPANY OF WISCONSIN); AND WAUSAU UNDERWRITERS INSURANCE COMPANY; NATIONWIDE INSURANCE COMPANY OF AMERICA; NATIONWIDE MUTUAL INSURANCE COMPANY F/K/A FARM BUREAU MUTUAL AUTOMOBILE INSURANCE COMPANY) | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY, JONATHAN SCHAPP, AND ADAM R. DURST | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| EMPLOYERS' FIRE INSURANCE COMPANY | 1880 JFK BLVD | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| ENTERPRISE RENT-A-CAR | PO BOX 843829 | | | | KANSAS CITY | MO | 64184-3829 | |
| EPIPHANY OF OUR LORD ROMAN CATHOLIC PARISH COMMUNITY, LANGFORD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ERIE COUNTY WATER AUTHORITY | ACCOUNT NO. XXXXX714-7, XXXXX580-9, XXXXX793-0, XXXXX794-2 | 295 MAIN ST. | RM 350 | | BUFFALO | NY | 14203 | |
| ERIE COUNTY WATER AUTHORITY | ACCOUNT NO. XXXXX714-7, XXXXX580-9, XXXXX793-0, XXXXX794-2 | PO BOX 5148 | | | BUFFALO | NY | 14240-5148 | |
| EUGENE RUSZCZYK | 5592 BIRCHWOOD DRIVE | | | | LAKEVIEW | NY | 14085 | |
| EVOLVE TECHNOLOGY SERVICES | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | | AMHERST | NY | 14228 | |
| EXCELSIOR INSURANCE COMPANY | ONE BEACON STREET | | | | BOSTON | MA | 02116 | |
| F & T SNOWPLOWING & REMOVAL, INC. | ATTN: GEORGE W. THOMAS, PRESIDENT | 165 EAST AVE | | | BUFFALO | NY | 14224-3171 | |
| F. C. ZIEGLER CO. | 2111 E 11TH STREET | | | | TULSA | OK | 74104 | |
| F. J. REMEY CO., INC. | 121 WILLIS AVENUE | PO BOX 589 | | | MINEOLA | NY | 11501-0589 | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY (F/K/A PUTNAM REINSURANCE COMPANY) | C/O ZEICHNER ELLMAN & KRAUSE LLP | ATTN: MICHAEL S. DAVIS | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY (F/K/A PUTNAM REINSURANCE COMPANY) | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| FAITH CATHOLIC | P. O. BOX 26000 | | | | LANSING | MI | 48909 | |
| FATOUMA MOHAMED | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: MICHAEL P. STEUERMER | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| FEDERAL INSURANCE COMPANY | 2028 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | 436 WALNUT STREET | WA04K | | PHILADELPHIA | PA | 19106 | |
| FEDEX KINKO'S | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX SHIPPING | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIREMAN'S FUND INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O VIVIAN IMPERIAL, REGISTERED AGENT | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS | ATTN: JON T. POWERS | 810 7TH AVE | FL 5 | WICHITA | KS | 67278-0189 | |
| FIRESIDE CATHOLIC PUBLISHING | PO BOX 780189 | | | | WICHITA | KS | 67278-0189 | |
| FIRST STUDENT INC | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| FLYNN MANUFACTURING CO. | 7166 NORTH SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 | |
| FORUM COMMUNICATIONS PRINTING | 4601 16TH AVENUE NORTH | | | | FARGO | ND | 58107-2965 | |
| FOUNDATION OF THE ROMAN | CATHOLIC DIOCESE OF BUFFALO | | | | BUFFALO | NY | 14203-1250 | |
| FOX FENCE INC | 2637 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| FRANCISCAN FRIARS | 2 UNICATENA ROAD NORTH | | | | FALMOUTH | MA | 02540-4149 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | ATTN: JOSEPH CAVOTO | 129 WEST 31ST STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY D. DOUGHERTY AND ALLEN G. KADISH | 1211 AVENUE OF THE AMERICAS, SUITE 2750 | | NEW YORK | NY | 10036 | |
| FRANKLIN X MCCORMICK, INC. | 7402 W. BECHER STREET | | | | WEST ALLIS | WI | 53219 | |
| G.D. | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 | |
| GALLAGHER ELEVATOR COMPANY, INC. | 70 HAYMARKET SQ | | | | EAST AMHERST | NY | 14051-1702 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: ROBERT GERARD SCUMACI | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 | |
| GERBER CIANO KELLY BRADY LLP | ATTN: JOHN RYAN EWELL AND DANIEL GRABER | PO BOX 1060 | | | BUFFALO | NY | 14201 | |
| GHENT MANUFACTURING INC. | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| GIBSON, MCASKILL & CROSBY LLP | ATTN: ROBERT G. SCUMACI | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| GIMIGLIANO MAURIELLO & MALONEY | ATTN: JOHN MALONEY | 16 WEST 22ND STREET | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL IP, INC. | 1275 HARLEM ROAD | | | | BUFFALO | NY | 14206 | |
| GLOBALQUEST SOLUTIONS | ATTN: JOHN FIAL | | | | WILLIAMSVILLE | NY | 14221 | |
| GOLDBERG SEGALLA LLP | ATTN: ADAM DURST, JEFFREY KINGSLEY, JONATHAN SCHAPP, AND SHARON ANGELINO | 665 MAIN STREET SUITE 400 | | | BUFFALO | NY | 14203 | |
| GOOD SHEPARD | 5442 TONAWANDA CREEK ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| GREAT AMERICAN INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO AGRICULTURAL INSURANCE COMPANY) | C/O SKARZYNSKI MARICK & BLACK LLC | ATTN: KAREN M. DIXON & MICHAEL M. MARICK | 353 NORTH CLARK STREET | SUITE 3650 | CHICAGO | IL | 60654 | |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK (SUCCESSOR-IN-INTEREST TO AGRICULTURAL INSURANCE COMPANY) | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK (SUCCESSOR-IN-INTEREST TO AMERICAN NATIONAL FIRE INSURANCE COMPANY) | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GROSS SHUMAN | ATTN: ROBERT FELDMAN AND KEVIN LELONEK | 600 LAFAYETTE COURT | 465 MAIN STREET | | BUFFALO | NY | 14203 | |
| GUARD CONTRACTING CORPORATION | 455 COMMERCE DR | STE 5 | | | AMHERST | NY | 14228-2313 | |
| GUERCIO AND SONS | 250 GRANT ST | | | | BUFFALO | NY | 14213 | |
| GUEST HOUSE | 1601 JOSELYN ROAD | | | | LAKE ORION | MI | 48361 | |
| HANOVER INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO MASSACHUSETTS BONDING AND INSURANCE COMPANY) | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| HARBRO CHURCH ARTS, INC. | 231 HERBERT AVENUE | BOX 776 | | | CLOSTER | NJ | 07624-0776 | |
| HARTFORD MUTUAL INSURANCE COMPANY | HARTFORD MUTUAL INSURANCE GROUP | 200 NORTH MAIN STREET | | | BEL AIR | MD | 21014-3544 | |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY AND HARTFORD FIRE INSURANCE COMPANY (BOTH IMPROPERLY SUED AS PREDECESSORS-IN-INTEREST TO THE HARTFORD FINANCIAL SERVICES GROUP) AND NEW ENGLAND INSURANCE COMPANY (IMPROPERLY SUED AS NEW ENGLAND INSURANCE COMPANY F/K/A NEW ENGLAND REINSURANCE CORPORATION) | C/O GIMIGLIANO MAURIELLO & MALONEY, A PROFESSIONAL ASSOCIATION | ATTN: JOHN MALONEY | 163 MADISON AVENUE, SUITE 500 | PO BOX 1449 | MORRISTOWN | NJ | 07962-1449 | |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| HELEN L. YODD | 50 QUAIL HOLLOW LANE | | | | EAST AMHERST | NY | 14051 | |
| HELEN YODD | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN ST | # 1000B | | BUFFALO | NY | 14202-3750 | |
| HERITAGE HOUSE, INC. | 919 SOUTH MAIN STREET | | | | SNOWFLAKE | AZ | 85937 | |
| HERITAGE PIPE ORGANS, INC. | 1372 CLINTON STREET | | | | BUFFALO | NY | 14206 | |
| HODGSON RUSS, LLP | ATTN: GARY M. GRABER, HUGH RUS, III | THE GUARANTY BUILDING | 140 PEARL STREET SUITE 100 | | BUFFALO | NY | 14202-4040 | |
| HOLDING COMPANY OF ST. JOSEPH AND THE LITTLE FLOWER AKA THE LITTLE SEMINARY OF ST. JOSEPH AND THE LITTLE FLOWER | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| HOLY ANGELS, BUFFALO | | | | | BUFFALO | NY | 14604 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOLY APOSTLES PETER AND PAUL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY APOSTLES ROMAN CATHOLIC PARISH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC CHURCH SOCIETY OF MACHIAS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC PARISH OF ALBION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY NAME OF JESUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY ROSARY OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF WILSON, NEW Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT (UN. BYZ.), LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH COLLINS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY PARISH | | 211 EAGLE STREET | | | MEDINA | NY | 14103 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH OF MEDINA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOME FIRST AND MARINE INSURANCE COMPANY OF CALIFORNIA D/B/A FIREMAN'S FUND CORPORATION | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY | STE 200 | | O'FALLON | MO | 63368-2213 | |
| HON COMPANY | C/O EATON OFFICE SUPPLY | 200 OAK STREET | | | MUSCATINE | IA | 52761 | |
| I.D. BOOTH, INC. | 620 WILLIAM STREET | PO BOX 579 | | | BUFFALO | NY | 14902 | |
| IDRIVE, INC. | REMOTEPC DIVISION | 26115 MUREAU ROAD | SUITE A | | CALABASAS | CA | 91302 | |
| EVOLVE | ATTN: DAVID MELLER | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | AMHERST | NY | 14228 | |
| IGNATIUS PRESS | PO BOX 1339 | | | | FORT COLLINS | CO | 80522 | |
| IMG, INC. F/K/A KEYSTONE FILM PRODUCTION | 825 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| IMMACULATE CONCEPTION | 6 MAPLE AVENUE | | | | WELLSVILLE | NY | 14895-1594 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF NORTH RIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF CASSADAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EDEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF NEW OREGON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION SCHOOL | 510 OAKWOOD AVENUE | | | | EAST AURORA | NY | 14052-2394 | |
| IMMACULATE CONCEPTION SCHOOL OF ALLEGANY COUNTY, WELLSVILLE, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION, EAST BETHANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC PARISH, DARIEN CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMPERIAL WOODWORKS, INC. | PO BOX 7835 | | | | WACO | TX | 76714-7835 | |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| INFANT OF PRAGUE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| INSURANCE ARCHEOLOGY GROUP | ATTN: MICHELLE PIERRO | 75 ORIENT WAY, SUITE 302 | | | RUTHERFORD | NJ | 07070 | |
| INSURANCE COMPANY OF NORTH AMERICA | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| INTEGON NATIONAL INSURANCE COMPANY (F/K/A BANKERS AND SHIPPERS INSURANCE COMPANY | PO BOX 3199 | | | | WINSTON-SALEM | NC | 27102-3199 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 | |
| J. S. PALUCH CO., INC. | WORLD LIBRARY PUBLICATIONS | PO BOX 2703 | | | SCHILLER PARK | IL | 60176 | |
| J.C. EHRLICH | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| JACK W. HUNT & ASSOCIATES, INC. | 1120 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| JAMES F. GRANVILLE | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: THOMAS M. MERCURE | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202-3924 | |
| JAMES MORONEY, INC. | 670 EAST AMY STREET | SUITE 1 | | | NORRISTOWN | PA | 19401 | |
| JAMES SPIELMAN | ADDRESS REDACTED | | | | | | | |
| JAMES SPIELMAN | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: DONNA L BURDEN | 605 BRISBANE BUILDING | 403 MAIN STREET | BUFFALO | NY | 14203 | |
| JAYE TRAPASSO | 499 ORCHARD PLACE | | | | NORTH TONAWANDA | NY | 14120 | |
| JCL TELECOMMUNICATION, LLC | 5667 HOMESTEAD ROAD | | | | HAMBURG | NY | 14075 | |
| JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN | 366 JACKSON STREET, SUITE 100 | | | ST. PAUL | MN | 55101 | |
| JEFFERY L. POLISOTO AND TRAVY E. POLISOTO | 97 LANDINGS DRIVE | | | | AMHERST | NY | 14228 | |
| JEFFERY L. POLISOTO AND TRAVY E. POLISOTO | ATTN: ROBERT J. MARANTO | 420 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| JEFFERY POLISOTO | C/O ANDREWS BERNSTEIN MARANTO & NICOTRA | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| JEFFREY L. POLISOTO AND TRAVY E. POLISOTO | C/O ANDREWS, BERNSTEIN, MARANTO & NICOTRA, PLLC | 420 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| JENNIFER A. MITCHELL, LPC | 410 E. TAYLOR STREET | SUITE H | | | GRIFFIN | GA | 30224 | |
| JENNIFER L. SKY | C/O JOHN J. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JENNIFER SKY AND KEVIN SKY | ATTN: JOHN L. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JEWELED CROSS COMPANY, INC. | PO BOX 4910 | | | | RUMFORD | RI | 02916-0910 | |
| JOANNE M. GLOSEK | 15 WOODS BLUFF COURT NORTH | | | | BATH | PA | 18014 | |
| JODI MARTIN | C/O CANTER, LUKASIK & PANEPINTO, P.C. | ATTN: MICHAEL V. BOOTH | 1600 MAIN PLACE TOWER | 350 MAIN STREET | BUFFALO | NY | 14202 | |
| JOHANNA RICHARDS | 1165 STONY POINT RD. | | | | GRAND ISLAND | NY | 14072 | |
| JOHN F. O'BRIEN AND MARLENE J. O'BRIEN | 115 LEGION DRIVE | | | | TONAWANDA | NY | 14217 | |
| JOHN JERZEWSKI | 29 ROSARY BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN KOVACH | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: WILLIAM P. MOORE | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| JOHN KOVACH AND JEAN KOVACH | ATTN: WILLIAM P. MOORE | 42 DELAWARE AVE. | SUITE 120 | | BUFFALO | NY | 14202-3924 | |
| JOHN SCHOLL | THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: SANDY LAFFRADO | 6850 MAIN STREET, SUITE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| JONES DAY | ATTN: JOHN D. GOETZ | 500 GRANT STREET, SUITE 4500 | | | PITTSBURGH | PA | 15219-2514 | |
| JONES DAY - PITTSBURGH | ATTN: JOHN GOETZ, BENJAMIN THOMSON | 250 VESEY STREET | | | NEW YORK | NY | 10281 | |
| JORGE CYGANOWSKI | C/O OTTERBOURG P.C. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| JUSTIN STEEG | 767 RIDGE ROAD | | | | BUFFALO | NY | 14218 | |
| KARRIM DUNSTON | C/O GELBER & O'CONNELL, LLC | ATTN: KRISTOPHER A. SCHWARZMUELLER | 2140 HOPKINS RD | | GETZVILLE | NY | 14068-1111 | |
| KATHLEEN DAGLER | 8055 STANLEY ROAD | | | | EAST AMHERST | NY | 14051 | |
| KATHRYN MARASZEK | 120 KNOX ROAD | | | | EAST AURORA | NY | 14052 | |
| KATIE PREJEAN | 1428 WEDGEWOOD ST | | | | LAKE CHARLES | LA | 70605-6124 | |
| KAY ZAYAC, AS ADMINISTRATOR OF THE ESTATE OF TIMOTHY ZAYAC | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | | LOCKPORT | NY | 14094 | |
| KEMCO SALES, LLC | 119 DESPATCH DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DRIK HAAROFF, AND JEFFREY CARLINO | 233 FRANKLIN STREET | THE CALUMET BLDG. | | BUFFALO | NY | 14202 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DRIK HAAROFF, AND JEFFREY CARLINO | 110 WALL STREET SUITE 04-061 | | | NEW YORK | NY | 10005 | |
| KFI SEATING | PO BOX 3622 | 1533 BANK STREET | | | LOUISVILLE | KY | 40201-3622 | |
| KOLBE CATHOLIC REGIONAL ELEMENTARY SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| KOLEY'S | 2951 HARNEY STREET | | | | OMAHA | NE | 68131 | |
| KONE INC. | 10 POXLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| KRUEGER INTERNATIONAL | PO BOX 204576 | | | | DALLAS | TX | 75320-4576 | |
| KRYSTAL'S OMEGA DELI | & CATERING | | | | CHEEKTOWAGA | NY | 14227 | |
| LAMORAK INSURANCE COMPANY (F/K/A ONEBEACON AMERICA INSURANCE COMPANY F/K/A<br>COMMERCIAL UNION INSURANCE COMPANY F/K/A EMPLOYERS COMMERCIAL UNION<br>INSURANCECOMPANY | 1880 JFK BLVD. | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| LATINA BOULEVARD FOODS | ATTN: ANN SIDONI | 1 SCRANNER DRIVE, SUITE 1 | | | CHEEKTOWAGA | NY | 14227 | |
| LAW OFFICES OF RONALD J. KIM, PC | ATTN: RONALD J. KIM | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866-0318 | |
| LEAF | PO BOX 5066 | | | | HARTFORD | CT | 06102 | |
| LEAF CAPITAL FUNDING, LLC | 1720 A CIRCLE STREET | | | | MOBERLY | MO | 65270 | |
| LEAF CAPITAL FUNDING, LLC (ACCOUNT #100-4624419-001) | C/O LEGAL DEPARTMENT | 2005 MARKET ST | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| LEBRO'S RESTURANT | 330 CAMPBELL BLVD. | | | | GETZVILLE | NY | 14068 | |
| LG 26 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HIGHWAY, SUITE 200 | | RONKONKOMA | NY | 11779 | |
| LG 28 DOE | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: RICHARD P. WEISBECK, JR. | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LG 29 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HIGHWAY, SUITE 200 | | RONKONKOMA | NY | 11779 | |
| LG 29 DOE | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: RICHARD P. WEISBECK, JR. | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 1442 | | | | NEW YORK | NY | 10116-1442 | |
| LIGUORI | ATTN: DIANA POTTS #802210 | ONE LIGUORI DRIVE | | | LIGUORI | MO | 63057 | |
| LINSTAR | 430 LAWRENCE BELL DRIVE, SUIT E I | | | | BUFFALO | NY | 14221-7085 | |
| LINSTAR, INC. | 430 LAWRENCE BELL DR. | STE 16 | | | BUFFALO | NY | 14221-7085 | |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | | BUFFALO | NY | 14202 | |
| LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY KELLER | 42 DELAWARE AVENUE, SUITE 120 | | | BUFFALO | NY | 14202 | |
| LISA SCHEIBER | 244 BULLIS ROAD | | | | WEST SENECA | NY | 14224 | |
| LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60609 | |
| LOYOLA PRESS | PO BOX 6692 | | | | CAROL STREAM | IL | 60197-6692 | |
| LUCY IPPOLITO | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT D. BERKUN | 501 JOHN JAMES AUDUBON PKWY | STE 300 | BUFFALO | NY | 14228-1143 | |
| LUDLOW COMPOSITES CORP. | PO BOX 771956 | | | | DETROIT | MI | 48277-1956 | |
| LUIS MOLINA ACEDO, S.A. | ARTISTIC SILVER | 33 GUZZI DORADO, 12 | | | MADRID | | 28040 | SPAIN |
| LUX MUNDI | 15958 OCEAN AVENUE | | | | BELLFLOWER | CA | 90706 | |
| LUZ M. RAMOS | 2 KIRBY AVENUE | | | | BUFFALO | NY | 14215 | |
| LW GRAPHICS | 2175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| M&T BANK | ATTN: CALVIN LEUNG | 345 MAIN ST | | | BUFFALO | NY | 14203 | |
| MACKENZIE HUGHES, LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | | SYRACUSE | NY | 13202 | |
| MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| MAIN FORD GENERAL SUPPLY | PO BOX 60740 | | | | ROCHESTER | NY | 14606-0740 | |
| MALHAME COMPANY | 24 WILLIS AVE | | | | MINEOLA | NY | 11501-4406 | |
| MALHAME VESTMENT COMPANY | 19 HANOVER PLACE | | | | LIVERPOOL | NY | 13088-0780 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: ESKINDER TEFERA, SPECIAL ASSETS | 1 FOUNTAIN PLAZA, 9TH FLOOR | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY D/B/A M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MARGARET MARTINEZ | 40 JONES STREET (UPPER) | | | | BUFFALO | NY | 14206 | |
| MARIAN EQUILS | C/O VIOLA CUMMINGS & LINDSAY | ATTN: ROBERT VIOLA | 770 MAIN STREET | | NIAGARA FALLS | NY | 14301 | |
| MARIAN EQUILS AND TERRY EQUILS | C/O VIOLA, CUMMINGS & LINDSAY, LLP | ATTN: ROBERT VIOLA | 770 MAIN STREET | | NIAGARA FALLS | NY | 14301 | |
| MARILYN BROWN | C/O HOGAN WILLING | 2410 NORTH FOREST ROAD | SUITE 301 | | AMHERST | NY | 14068 | |
| MARY AND DAVID BROSART | ADDRESS REDACTED | | | | | | | |
| MARY BETH MCCORMICK, LMHC | 713 LAKE STREET | | | | ANGOLA | NY | 14006 | |
| MARY C. CIULLA AND EMANUELE CIULLA | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO | 350 MAIN STREET | SUITE 2500 | BUFFALO | NY | 14202 | |
| MARY CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| MARY CERANSKI | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: THOMAS M. MERCURE | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202 | |
| MARY CERANSKI, INDIVIDUALLY AND AS PARENT AND NATURAL GUARDIAN OF N.C., AN INFANT | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: CHRISTINA CRIGOLIO | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202 | |
| MARY CSILLAG | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO | 350 MAIN STREET, SUITE 2500 | | BUFFALO | NY | 14202 | |
| MARY IMMACULATE ROMAN CATHOLIC PARISH OF PAVILION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MARY LYNCH | 635 OXBOW LANE | | | | LEWISTON | NY | 14092 | |
| MARY LYNCH | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| MARY PALMER | 6168 KELLER AVENUE | | | | NEWFANE | NY | 14108 | |
| MATTHEW KANDEFER INC. | PO BOX 1046 | | | | TONAWANDA | NY | 14151 | |
| MAUREEN PFEIFER | 568 LORETTA STREET | | | | TONAWANDA | NY | 14150 | |
| MCVAN COMPANY | 35 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| MDS | PO BOX 572152 | | | | TARZANA | CA | 91357 | |
| MEGAN NIXON | 653 ROOSTER RUN | | | | SCHERTZ | TX | 78154-1840 | |
| MERCHANTS INSURANCE GROUP | ATTN: CYNTHIA J. KLEIN | PO BOX 8 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | 250 MAIN ST | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | C/O HURWITZ & FINE, PC | ATTN: BRIAN D. BARNAS | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 | |
| MERSON LAW PLLC | ATTN: ANTIGONE CURIS AND JORDAN MERSON | 950 3RD AVE | STE 1800 | | NEW YORK | NY | 10022-2897 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN CASUALTY INSURANCE COMPANY | 700 QUAKER LANE | | | | WARWICK | RI | 02887 | |
| MICHAEL ARNOLD | C/O 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| MICHAEL JUSTINGER | 2581 GIRDLE ROAD | | | | ELMA | NY | 14059 | |
| MICHAEL LEE | 4572 MILLER ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| MICHAEL REYES | 225 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1464 | |
| MICHAEL SALTARELLI | C/O ST. FRANCIS OF ASSISI | 144 BROAD STREET | | | TONAWANDA | NY | 14150 | |
| MICHELLE KOSTEK | 39 QUAIL RUN LANE | | | | LANCASTER | NY | 14086 | |
| MICHIGAN MILLERS MUTUAL INSURANCE COMPANY | PO BOX 30060 | | | | LANSING | MI | 48909 | |
| MILLENNIUM HOTEL, BUFFALO | 2040 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| MINISTRY TRAINING SOURCE | PO BOX 2766 | | | | SPRINGFIELD | MO | 65801-2766 | |
| MISSIONARY OBLATES OF MARY IMMACULATE | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE, OMI, DBA HOLY ANGELS PARISH | C/O HARRIS BEACH PLLC | ATTN: TERRANCE P. FLYNN | 726 EXCHANGE STREET | SUITE 1000 | BUFFALO | NY | 14210 | |
| MOLLY PYC | C/O HARDY MARBLE | ATTN: BRADLEY D. MARBLE | 172 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| MONASTERY ICONS | PO BOX 1429 | | | | WEST CHESTER | OH | 45071-1429 | |
| MORGAN SERVICES, INC. | 325 LOUISIANA STREET | | | | BUFFALO | NY | 14204-2508 | |
| MOSS & BARNETT | ATTN: CHARLES EDWIN JONES | 150 SOUTH FIFTH STREET | SUITE 1200 | | MINNEAPOLIS | MN | 55402 | |
| MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MOTHER OF DIVINE GRACE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MRAK, LLC DBA POINTS NORTH | 324 W SUPERIOR ST | STE 20 | | | DULUTH | MN | 55802-1763 | |
| N.A. CUDECK LTD | 111 FIRE TOWER ROAD | | | | TONAWANDA | NY | 14150 | |
| N.A.C. LIMITED | SNOWPLOWING SERVICES | 111 FIRE TOWER ROAD | | | TONAWANDA | NY | 14150 | |
| NATIONAL CHURCH GOODS ASSOC. | 800 ROOSEVELT ROAD | BUILDING C, SUITE 312 | | | GLEN ELLYN | IL | 60137 | |
| NATIONAL FUEL | ACCOUNT NO. XXXXX21 10, XXXXX27 09, XXXXX25 02, XXXXX25 06, XXXXX34 11, XXXXXX07 08, XXXXX03 01 | 409 MAIN ST. | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | ACCOUNT NO. XXXXX21 10, XXXXX27 09, XXXXX25 02, XXXXX25 06, XXXXX34 11, XXXXXX09 09, XXXXX85 02, XXXXX38 04, XXXXX71 04, XXXXX19 02, XXXXX89 05, XXXXXX37 08, XXXXX12 01 | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL GRID | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | ACCOUNT NO. XXXXX-X4104, XXXXX-X9107, XXXX-X4105, XXXXX-X4105, XXXXX-XXXXX-X4404, XXXXX-X3111, XXXXX-X8003, XXXXX-X3123, XXXXX-X7101, XXXXX-X0109, XXXXX-X6103, XXXXX-X7102, XXXXX-X4103, | X8102, XXXXX-X6004, XXXXX-X5104 | 300 ERIE BLVD | | | WEST SYRACUSE | NY | 13202 | |
| NATIONAL GRID | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| NATIONAL PUBLIC SEATING CORP | 149 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, P.A | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, P.A. | C/O CARLTON FIELDS, PA | 700 NW 1ST AVE | STE 1200 | | MIAMI | FL | 33136-4118 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CARLTON FIELDS, PA | ATTN: ROBERT WAGNER DUBALDO, MICHAEL MARGULIES & NORA-ANNE VALENZA-FROST | 405 LEXINGTON AVENUE | 36TH FLOOR | NEW YORK | NY | 10174-0002 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CORPORATION SERVICE COMPANY | 2595 INTERSTATE DRIVE | SUITE 103 | | HARRISBURG | PA | 17110 | |
| NATIONWIDE INSURANCE COMPANY OF AMERICA, | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE INSURANCE COMPANY OF AMERICA,EMPLOYERS INSURANCE COMPANY OF WAUSAU (F/K/A EMPLOYERS INSURANCE OF WAUSAU A MUTUAL COMPANY F/K/A EMPLOYERS MUTUAL LIABILITY INSURANCE COMPANY OF WISCONSIN), AND NATIONWIDE MUTUAL INSURANCE COMPANY (F/K/A FARM BUREAU MUTUAL AUTOMOBILE INSURANCE COMPANY | C/O GOLDBERG SEGALLA LLP | ATTN: ADAM R. DURST, JONATHAN SCHAPP & JEFFREY L. KINGSLEY | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY (F/K/A FARM BUREAU MUTUAL AUTOMOBILE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF HARRIS HILL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NELSON FINE ART & GIFTS | 980 LINCOLN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| NETWORK OF RELIGIOUS COMMUNITIES | C/O REV. DR. G. STANDORD BRATTON | 1272 DELAWARE AVENUE | | | BUFFALO | NY | 14209-2401 | |
| NEW ENGLAND INSURANCE COMPANY (F/K/A NEW ENGLAND REINSURANCE CORPORATION) | 100 HIGH STREET | | | | BOSTON | MA | 02110 | |
| NEW HAMPSHIRE INSURANCE COMPANY | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NEW HAMPSHIRE INSURANCE COMPANY (F/K/A MAINLAND INSURANCE COMPANY, SUCCESSOR-IN-INTEREST TO NEW YORK CASUALTY COMPANY) | HARLEYSVILLE INSURANCE COMPANY OF NEW YORK | | | | COLUMBUS | OH | 43218-2144 | |
| NEW YORK CENTRAL MUTUAL FIRE INSURANCE COMPANY | CENTRAL PLAZA EAST | | | | EDMESTON | NY | 13335 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | #211 | | | ALBANY | NY | 12211-2396 | |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: ERIN ST. PIERRE | 1220 WASHINGTON AVE. | STATE CAMPUS BLDG | 12-ROOM 256 | ALBANY | NY | 12226 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12 | ROOM 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEWGENERATION SOFTWARE, INC. | 3835 NORTH FREEWAY BOULEVARD, SUITE | | | | SACRAMENTO | CA | 95834 | |
| NEWTON DISTRIBUTING CO., INC. | 245 WEST DISTRIBUTING COMPANY | | | | NATICK | MA | 01760 | |
| NGM INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO NATIONAL GRANGE MUTUAL INSURANCE COMPANY) | 4601 TOUCHTON ROAD EAST | SUITE 3400 | | | JACKSONVILLE | FL | 32246 | |
| NIAGARA AQUARIUM FOUNDATION | 701 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA CATHOLIC JUNIOR SENIOR HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS CATHOLIC SCHOOLS NETWORK | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS WATER BOARD | ACCOUNT NO. XXXXXXXXX-001 | 745 MAIN STREET | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | ACCOUNT NO. XXXXXXXXX-001 | PO BOX 1950 | | | NIAGARA FALLS | NY | 14302-1950 | |
| NOELLE CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | P.O. 1973 | | | MORRISTOWN | NJ | 07960 | |
| NORTH WEST BANK | PO BOX 128 | | | | WARREN | PA | 16365 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL, DUNKIRK, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NOTRE DAME HIGH SCHOOL OF BATAVIA | 73 UNION STREET | | | | BATAVIA | NY | 14020 | |
| NYS OFFICE OF PARKS RECREATION | HISTORIC PRESERVATION | | | | SALAMANCA | NY | 14779 | |
| NYS-OFFICE OF PARKS, RECREATION & HISTORIC PRESERVATION | 625 BROADWAY | | | | ALBANY | NY | 12207 | |
| NYSEG | ACCOUNT NO. XXXX-XXX3-765 | PO BOX 5240 | | | BINGHAMTON | NY | 13902-5204 | |
| NYSEG | ACCOUNT NO. XXXX-XXX3-765 | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | |
| OASIS PROPERTY SERVICE LLC | 1035 NEW ROAD | | | | WEST AMHERST | NY | 14228 | |
| OCO INTERNATIONAL | PO BOX 860 | | | | NEWPORT | VT | 05855 | |
| OFFICE DEPOT | PO BOX 633204 | | | | CINCINNATI | OH | 45263-3204 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ILAN SCHARF, JAMES STANG, PETER KEANE, KEN BROWN, BRITTANY MICHAEL, IAIN NASATIR, JOHN FIERO, AND STEVEN GOLDEN | 919 N. MARKET STREET 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| OLD ST. PATRICK'S, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OLEAN 2020, LLC | 206 MAIN STREET, SUITE 700 | | | | OLEAN | NY | 14760 | |
| O'MELVENY & MYERS LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OMNI UNDERWRITING MANAGERS LLC | PO BOX 62937 | | | | VIRGINIA BEACH | VA | 23466 | |
| ONE LICENSE | 7343 S MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| ONE LICENSE, LLC | 7343 S. MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| ORBIS BOOKS | PO BOX 301 | | | | MARYKNOLL | NY | 10545-0301 | |
| ORDER OF ST. PAUL, FIRST HERMIT - THE PAULINE FATHERS, DBA CORPUS CHRISTI PARISH | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| OREGON CATHOLIC PRESS | PO BOX 35147 #3368 | | | | SEATTLE | WA | 98124-5147 | |
| ORKIN | 15 HAZELWOOD DR | STE 110 | | | BUFFALO | NY | 14228-2229 | |
| ORLAND STATUARY, INC. | 1801 NORTH CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | |
| ORVILLE'S APPLIANCES | 4555 N. BAILEY AVENUE | | | | AMHERST | NY | 14226 | |
| OUR LADY HELP OF CHRISTIANS ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY HELP OF CHRISTIANS, EAST BENNINGTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF ANGELS ROMAN CATHOLIC CHURCH SOCIETY OF CUBA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BISTRICA ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BLACK ROCK SCHOOL, BUFFALO, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CHARITY CATHOLIC PARISH, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA RC CHURCH | 64 DEPEW AVENUE | | | | LANCASTER | NY | 14120 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF FORKS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA ROMAN CATHOLIC CHURCH SOCIETY OF ELBA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA SHRINE | PO BOX 167 | | | | YOUNGSTOWN | NY | 14174-0167 | |
| OUR LADY OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF DARIEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF GRACE ROMAN CATHOLIC CHURCH SOCIETY OF WOODLAWN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF HOPE ROMAN CATHOLIC PARISH OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LEBANON ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF FALCONER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH SOCIETY OF BEMUS POINT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MERCY ROMAN CATHOLIC PARISH OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF SILVER CREEK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF BRANT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH PARISH OF SALAMANCA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF CLARENCE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF LAKEVIEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF POMPEII ROMAN CATHOLIC CHURCH OF LANCASTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE BLESSED SACRAMENT CHURCH OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE LAKE ROMAN CATHOLIC PARISH OF BARKER AND LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE ROSARY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART | 3148 ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127 | |
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF COLDEN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF HAMBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOWS ROMAN CATHOLIC CHURCH SOCIETY OF PANAMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | ATTN: MELINDA BUCKLEY | 780 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | ATTN: MELINDA BUCKLEY, CFO | 780 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY HOMES OF CHARITY, DBA OLV CHARITIES | 780 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | C/O PHILLIPS LYTLE LLP | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY NATIONAL SHRINE | 767 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY NATIONAL SHRINE, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY ROMAN CATHOLIC CHURCH SOCIETY OF FREWSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF BLASDELL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR SUNDAY VISITOR PUBLISHING | PO BOX 4013 | | | | CAROL STREAM | IL | 60197-4013 | |
| P&A ADMINISTRATIVE SERVICES, INC. | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| P&A GROUP | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| PAETEC COMMUNICATIONS, INC. | 20 S CLINTON AVE | | | | ROCHESTER | NY | 14604-1715 | |
| PAETEC COMMUNICATIONS, INC. | 300 PEARL STREET | | | | BUFFALO | NY | 14202 | |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: ANDREW LOKAN | 155 WELLINGTON STREET WEST 35TH FLOOR | | | TORONTO | ON | M5V 3H1 | CANADA |
| PALM GARDENS, INC. | PO BOX 428 | | | | ALAMO | TX | 78516-0428 | |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: J. FORD ELSAESSER | 535 HIGH STREET | | PRIEST RIVER | ID | 83856 | |
| PATRICK SHEA | 170 RICE ROAD | | | | ELMA | NY | 14040 | |
| PAUL HODENBURGER | 105 BERNICE DRIVE | | | | BUFFALO | NY | 14225 | |
| PAULINE BOOKS AND MEDIA | 50 SAINT PAUL'S AVENUE | | | | BOSTON | MA | 02130-3491 | |
| PAULIST PRESS | 997 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 | |
| PAWTUCKET INSURANCE COMPANY | 25 MAPLE ST | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET INSURANCE COMPANY | C/O HAGERTY & BRADY | ATTN: MICHAEL A. BRADY | 69 DELAWARE AVE | SUITE 1010 | BUFFALO | NY | 14202-3875 | |
| PB-3 DOE | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-3 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PB-4 DOE | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-4 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PEERLESS INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| PEMA LOA LMI CORPORATION | 1560 GULF BLVD UNIT 1006 | | | | CLEARWATER BEACH | FL | 33767-2982 | |
| PENCO PRODUCTS | PO BOX 901176 | | | | CLEVELAND | OH | 44190 | |
| PENNSYLVANIA LUMBERMENS MUTUAL INSURANCE COMPANY | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19103-7008 | |
| PEP INDUSTRIES | 725 NORTH WISCONSON AVENUE | | | | VILLA PARK | IL | 60181 | |
| PHIL CHRISTNER | 691 CLEVELAND DRIVE | | | | BUFFALO | NY | 14225 | |
| PHOENIX & LONDON ASSURANCE LIMITED | CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| PHOENIX INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06115 | |
| PHOENIX MANAGEMENT SERVICES, LLC | ATTN: RICHARD SZEKELYI | 1382 W. 9TH STREET | SUITE 310 | | CLEVELAND | OH | 44113 | |
| PHOENIX MANAGEMENT SERVICES, LLC | PO BOX 413 | | | | SOMERS | CT | 06071-0413 | |
| PORTVILLE, WESTON MILLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| POVINELLI CUTLERY & SHARPENING SERVICES INC | 5439 LEETE RD | | | | LOCKPORT | NY | 14094-1245 | |
| PRINCE OF PEACE ROMAN CATHOLIC CHURCH SOCIETY AND ST. CHARLES BORROMEO CHAPEL, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PRINTERY HOUSE | U.S. HIGHWAY 136 AT COUNTY ROAD VV | | | | CONCEPTION | MO | 64433 | |
| PROGRESSIVE BRONZE PRODUCTS | 4670 AZALEA DR | | | | NAPLES | FL | 34119-9060 | |
| PROSOURCE | 2495 GRAND ISLAND BLVD | UNIT 6 | | | GRAND ISLAND | NY | 14072-1796 | |
| PROVIDENCE WASHINGTON INSURANCE COMPANY | PO BOX 100165 | | | | COLUMBIA | SC | 29202-3165 | |
| PULEO & PULEO PLLC | ATTN: SAMUEL P. PULEO | 3659 HARLEM ROAD | | | BUFFALO | NY | 14215 | |
| QBE INSURANCE CORPORATION AS SUCCESSOR-IN-INTEREST TO UNIGARD INSURANCE COMPANY (AS SUCCESSOR-IN-INTEREST TO JAMESTOWN MUTUAL INSURANCE COMPANY) | C/O GOLDBERG SEGALLA LLP | ATTN: SHARON ANGELINO AND MICHAEL T. GLASCOTT | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| QUALITY BINDERY SERVICES INC | 501 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| QUEEN OF ALL SAINTS, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF ANGELS PARISH | 144 WARSAW STREET | | | | LACKAWANNA | NY | 14218 | |
| QUEEN OF ANGELS R.C. CHURCH OF LACKAWANNA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF HEAVEN ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF MARTYRS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF THE MOST HOLY ROSARY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| R. J. TOOMEY COMPANY | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| RANDOM HOUSE, INC. | PO BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RELIGIOUS ART INC. | PO BOX 458 | 170 WILBUR PLACE, SUITE 400 | | | BOHEMIA | NY | 11716 | |
| REMOTEPC DIVISION | 26115 MUREAU ROAD, SUITE A | | | | CALABASAS | CA | 91302 | |
| REPUBLIC SERVICES | ACCOUNT NO. X-XXXX- XXX7598, X-XXXX-XXX8002, X-XXXX-XXXX1998, X-XXXX- XXX8009, X-XXXX-XXX6192, X-XXXX-XXX7988 | 5600 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304-1532 | |
| REPUBLIC SERVICES | ACCOUNT NO. X-XXXX- XXX7598, X-XXXX-XXX8002, X-XXXX-XXXX1998, X-XXXX- XXX8009, X-XXXX-XXX6192, X-XXXX-XXX7988 | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #11 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| RESURRECTION ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| RESURRECTION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| REV PATRICK ZENGIERSKI | 1212 MASTER ST | | | | N.TONAWANDA | NY | 14120-2251 | |
| REV ROY HERBERGER | 15 GREENWICH DRIVE | APT 2 | | | EAST AMHERST | NY | 14228 | |
| REV. SEAN PAUL FLEMING | 50 FRANKLIN ST. | | | | BUFFALO | NY | 14202 | |
| REV. VINCENT BECKER | 3532 ROUTE 77 | | | | VARYSBURG | NY | 14167 | |
| REV-CHARLES E. SLISZ | 125 EDWARD ST. | | | | BUFFALO | NY | 14211 | |
| RGIS LLC | 345 OWEN LN | STE 131 | | | WACO | TX | 76710-5587 | |
| RICHARD LACROIX | 233 OVERBROOK AVE | | | | TONAWANDA | NY | 14150 | |
| RICHARD MALONE | C/O THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| RICHARD MALONE | 1232 HERTEL AVE | | | | BUFFALO | NY | 14216 | |

In re: The Diocese of Buffalo, N.Y.
Case No. 20-10322 (CLB)

Page 6 of 11



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | | | | CAROL STREAM | IL | 60132 | |
| RITA HAYEK | C/O THE GARAS LAW FIRM, LLP | ATTN: JOHN C. GARAS | 8203 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| RIVKIN RADLER LLP | ATTN: BRIAN ADE AND PAUL GORFINKEL | 25 MAIN STREET | COURT PLAZA NORTH | SUITE 13 | HACKENSACK | NJ | 07601 | |
| ROBERT BARRY | C/O DOLCE PANEPINTO, PC | ATTN: MARC C. PANEPINTO | 1260 DELAWARE AVENUE | | BUFFALO | NY | 14209 | |
| ROBERT F. GAISER, INC. | BOX 807 | 292 MAIN STREET | | | BUTLER | NJ | 07405 | |
| ROBERT L. KISTLER SERVICE CORP. | 300 MILE CROSSING BOULEVARD | | | | ROCHESTER | NY | 14624 | |
| ROBERT MARK AUDIO | 93 GROELL AVENUE | | | | CHEEKTOWAGA | NY | 14227 | |
| ROBERT SMITH FURNITURE | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37901 | |
| ROMAN CATHOLIC CHURCH OF ST. MARY'S, EAST ARCADE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ROMAN CATHOLIC DIOCESE OF ALBANY | 40 NORTH MAIN AVENUE | | | | ALBANY | NY | 12203 | |
| ROMAN, INC. | 8027 SOLLOTERNS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| RONALD MERZWA | ADDRESS REDACTED | | | | | | | |
| ROYAL GLOBE INSURANCE COMPANY | ROYAL INSURANCE COMPANY OF AMERICA | PO BOX 1000 | | | CHARLOTTE | NC | 28201-1000 | |
| RSUI INDEMNITY COMPANY (SUCCESSOR-IN-INTEREST TO BUFFALO INSURANCE COMPANY) | 945 EAST PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326-1125 | |
| RUFUS COLE JR. | 141 ORLEANS STREET | | | | BUFFALO | NY | 14216 | |
| RYAN SERVICES, LLC D/B/A UPSTATE REPAIRS | 329 FLETCHER STREET | | | | TONAWANDA | NY | 14150 | |
| S.S. PETER & PAUL'S GERMAN CATHOLIC CHURCH HAMBURG N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART MISSION, KNAPP CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART OF JESUS | 5337 GENESEE STREET | | | | BOWMANSVILLE | NY | 14026-1098 | |
| SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BOWMANSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF ANGELICA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF BENNINGTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF FRIENDSHIP | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF LAKEWOOD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF PORTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF SUSPENSION BRIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAFEGUARD | PO BOX 88043 | | | | CHICAGO | IL | 60680-1043 | |
| SAFESPAN SCAFFOLDING, LLC | 252 FILLMORE AVENUE | | | | TONAWANDA | NY | 14150 | |
| SAGE SOFTWARE, INC. | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FARNHAM, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FREDONIA NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT BERNARD'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT CASIMIR'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GERARD'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ISIDORE ROMAN CATHOLIC PARISH OF PERRY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN GUALBERTUS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, ERIE CO., N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN PAUL II ROMAN CATHOLIC PARISH COMMUNITY, LAKEVIEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN XXIII ROMAN CATHOLIC PARISH OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JUDE THE APOSTLE ROMAN CATHOLIC PARISH OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARTIN OF TOURS ROMAN CATHOLIC CHURCH AT BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S PLACE | 702 TERRACE HEIGHTS | | | | WINONA | MN | 55987-1320 | |
| SAINT MAXIMILIAN KOLBE ROMAN CATHOLIC PARISH OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PADRE PIO ROMAN CATHOLIC PARISH, OAKFIELD | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY, FILLMORE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PETER AND SAINT PAUL'S ROMAN CATHOLIC CHURCH OF WHITE CORNERS, HAMBURG | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAUL'S CHURCH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAUL'S ROMAN CATHOLIC CHURCH SOCIETY OF WILLIAMSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAN FRANCIS IMPORTS | 9265 BORDEN AVENUE | | | | SUN VALLEY | CA | 91352 | |
| SAN ROCCO ROMAN CATHOLIC CHURCH, HULBERTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SANTANDER CONSUMER USA INC. D/B/A/ CHRYSLER CAPITAL AS SERVICER FOR CCAP AUTO LEASE LTD. | PO BOX 961275 | | | | FORT WORTH | TX | 76161 | |
| SCHILLER & KNAPP LLP | ATTN: MARTIN A. MOONEY | 15 CORNELL RD | SUITE 1 | | LATHAM | NY | 12110-1490 | |
| SCHINDLER ELEVATOR CORPORATION | 80 CURTWRIGHT DRIVE, SUITE 3 | | | | WILLIAMSVILLE | NY | 14221-7055 | |
| SCHOOL SPECIALTY INC. | 32656 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | ATTN: JOHN J. MARCHIONI, PRESIDENT AND CEO | 40 WANTAGE AVENUE | | | BRANCHVILLE | NJ | 07890 | |
| SHANNON ROUNSEVILLE | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO, ESQ | 350 MAIN STREET, SUITE 2500 | | BUFFALO | NY | 14202 | |
| SHANNON ROUNSEVILLE | ATTN: RICHARD P. AMICO | 16 W. MAIN STREET | 6TH FLOOR | | ROCHESTER | NY | 14614 | |
| SHAWN ABRAM | 10321 CHESTNUT ST. | | | | DUNKIRK | NY | 14048 | |
| SHEILA DUNNIGAN | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT D. BERKUN | 501 JOHN JAMES AUDUBON PWKY | STE 300 | BUFFALO | NY | 14228-1143 | |
| SHERWIN WILLIAMS CO. | 1470 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| SIGMA ACTUARIAL | CONSULTING GROUP INC | | | | BRENTWOOD | TN | 37027 | |
| SIMPLEGRINNELL, LP | ATTN: SANDY LAFFRAGO | 27 JACKSON RD | STE 303 | | DEVENS | MA | 01434-4037 | |
| SINGER COMPANY | 520 SOUTH FULTON STREET | | | | MOUNT VERNON | NY | 10550 | |
| SISTERS OF GOOD SHEPHERD AND THE ROMAN CATHOLIC RELIGIOUS INSTITUTE OF THE RELIGIOUS OF | | ATTN: LINDA S. ROTH, ANTHONY D. DOUGHERTY, AND TREVOR | | | | | | |
| THE GOOD SHEPHERD | C/O ARCHER & GREINER, PC | A. PRINCE, JR. | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| SISTERS OF MERCY OF THE AMERICAS NEW YORK, PENNSYLVANIA, PACIFIC WEST COMMUNITY INC | C/O PHILLIPS LYTLE LLP | ATTN: RYAN A LEMA | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| SISTERS OF MERCY OF THE AMERICAS NEW YORK, PENNSYLVANIA, PACIFIC WEST COMMUNITY INC | C/O SISTERS OF THE AMERICAS | ATTN: RUTH M THOMAS | 8403 COLESVILLE RD SUITE 400 | | SILVER SPRING | MD | 20910 | |
| SISTERS OF OUR LADY OF GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| SISTERS OF SAINT FRANCIS OF THE NEUMANN COMMUNITIES | C/O MACKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | SYRACUSE | NY | 13202 | |
| SISTERS OF ST. FRANCIS OF HOLY NAME PROVINCE, INC | C/O SISTER JO-ANNE GRABOWSKI | 4421 LOWER RIVER ROAD | | | STELLA NIAGARA | NY | 14144 | |
| SISTERS OF ST. FRANCIS OF HOLY NAME PROVINCE, INC. | ATTN: SISTER JO-ANNE GRABOWSKI | 4421 LOWER RIVER ROAD | | | STELLA NIAGARA | NY | 14144 | |
| SLABBINCK ART STUDIO | LIEVEN BAUWENSSTRAAT | | | | BRUGES | | 8200 | BELGIUM |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| SOLAR LIBERTY | 6500 SHERIDAN DRIVE | SUITE 120 | | | BUFFALO | NY | 14221 | |
| SOLVARIS S. R. L. | VIA A CORTI, 29 | | | | BERGAMO | | 24126 | ITALY |
| SOPHIA INSTITUTE PRESS | BOX 5284 | | | | MANCHESTER | NH | 03108 | |
| SOUTH BUFFALO CATHOLIC NOTRE DAME ACADEMY, BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTHERN TIER CATHOLIC SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| SOUTHTOWNS CATHOLIC SCHOOLS | 2052 LAKEVIEW ROAD | | | | LAKE VIEW | NY | 14085 | |
| SPARTA INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO AMERICAN EMPLOYERS' INSURANCE | | | | | | | | |
| COMPANY) | 5 BATTERSON PARK ROAD | 3RD FLOOR | | | FARMINGTON | CT | 06032 | |
| SPECIAL IMMIGRATION COUNSEL TO THE DIOCESE | C/O KOLKEN LAW, P.C. | ATTN: ROBERT MIETLICKI | 135 DELAWARE AVENUE, SUITE 101 | | BUFFALO | NY | 14202 | |
| SPECTRUM | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| SPECTRUM | ACCOUNT NO. XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXXX9901 | 4145 S. FALKENBURG RD. | | | RIVERVIEW | FL | 33578-8652 | |
| SPECTRUM | ACCOUNT NO. XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXXX9901 | PO BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| SPECTRUM STUDENT PERIODICAL | ATTN: HELENE POLLEY | | | | BUFFALO | NY | 14260 | |
| SPIRIT CATALOG GROUP | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731 | |
| SPORT'S SUPPLY GROUP | PO BOX 660176 | | | | DALLAS | TX | 75266-0176 | |
| SRI TAX CONSULTING | 40 SANDELWOOD DRIVE | | | | GETZVILLE | NY | 14068 | |
| SS. HYACINTH & HEDWIG, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. JOACHIM & ANNE ROMAN CATHOLIC CHURCH OF ATTICA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. PETER AND PAUL ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. RITA AND PATRICK ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST ANTHONY RC CHURCH | 1030 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3421 | |
| ST JOHN THE BAPTIST SCHOOL | 1085 ENGLEWOOD AVENUE | | | | KENMORE | NY | 14223-1982 | |
| ST JOSEPH'S COLLEGIATE INSTITUTE | ATTN: CHRISTOPHER FULCO | 845 KENMORE AVENUE | | | BUFFALO | NY | 14223 | |
| ST TIMOTHY | 565 EAST PARK DR | | | | TONAWANDA | NY | 14150 | |
| ST. ADALBERT'S ROM. CATH. CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGATHA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGNES CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALBERT THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS CHURCH OF SPRINGVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS GONZAGA ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK, | | | | | | | | |
| INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS PARISH | 190 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141 | |
| ST. ALOYSIUS REGIONAL SCHOOL | 190 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1198 | |
| ST. AMBROSE'S ROMAN CATHOLIC CHURCH OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AMELIA'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW KIM ROMAN CATHOLIC CHURCH, TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW POLISH ROMAN CATHOLIC CHURCH SOCIETY OF THE DIOCESE OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW'S COUNTRY DAY SCHOOL | 1545 SHERIDAN DRIVE | | | | KENMORE | NY | 14217 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH | SOCIETY OF TOWN OF TONAWANDA, NY, INC. | 565 E PARK DR | | | TONAWANDA | NY | 14150-6705 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, NEW YORK, | | | | | | | | |
| INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S FRENCH CHURCH, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |

Exhibit C
Served Via First-Class Mail



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. ANN'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY OF PADUA PARISH | 160 COURT STREET | | | | BUFFALO | NY | 14202 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LIME ROCK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE NEGRO MISSION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF RAPIDS-CLARENCE CENTER, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARBARA ROMAN CATHOLIC CHURCH SOCIETY, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARNABAS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARTHOLOMEW, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT PARISH | 1317 EGGERT ROAD | | | | EGGERTSVILLE | NY | 14226 | |
| ST. BENEDICT ROMAN CATHOLIC CHURCH | 1317 EGGERT ROAD | | | | BUFFALO | NY | 14226 | |
| ST. BENEDICT THE MOOR, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT'S ROMAN CATHOLIC CHURCH SOCIETY OF EGGERTSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNADETTE ROMAN CATHOLIC CHURCH SOCIETY OF ARMOR, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S ROMAN CATHOLIC CHURCH SOCIETY OF YOUNGSTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF ALLEGANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONIFACE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN ON THE LAKE ROMAN CATHOLIC PARISH OF NEWFANE, OLCOTT, AND WILSON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN'S ROMAN CATHOLIC CHURCH SOCIETY OF ALMOND, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROM. CATH. CHURCH SOCIETY OF NEWFANE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S CHURCH, SHELDON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S ROMAN CATHOLIC CHURCH SOCIETY OF OAKFIELD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO ROMAN CATHOLIC CHURCH OF OLCOTT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CLARE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA'S ROMAN CATHOLIC CHURCH SOCIETY OF CHAUTAUQUA COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. DOMINIC ROMAN CATHOLIC CHURCH OF CHAUTAUQUA COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. EDMUND'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH, CHERRY CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FLORIAN'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CABRINI, COLLINS CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CHURCH SOCIETY OF TONAWANDA VILLAGE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS DE SALES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF ATHOL SPRINGS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS' ROMAN CATHOLIC CHURCH SOCIETY OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GABRIEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BLOSSOM | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF JEWETTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GIANNA MOLLA A PREGNANCY OUTREACH | CHAUTAUQUA COUNTY SATELLITE | 32 MOORE AVENUE | | | FREDONIA | NY | 14063 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST NY | ATTN: REV. LEON J. BIERNAT | 200 ST. GREGORY CT | | | WILLIAMSVILLE | NY | 14221 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST, N.Y. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST, N.Y. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HEDWIG ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HELEN, HINSDALE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH R.C. CHURCH SOCIETY OF DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ISAAC JOGUES, SHERMAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ISAAC OF SYRIA SKETE | 25266 PILGRIMS WAY | | | | BOSCOBEL | WI | 53805 | |
| ISIDORE'S ROMAN CATHOLIC CHURCH SOCIETY OF EAST OTTO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES MAJOR ROMAN CATHOLIC CHURCH SOCIETY OF WESTFIELD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOACHIM, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOAN OF ARC ROMAN CATHOLIC CHURCH SOCIETY OF PERRYSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST ROMAN CATHOLIC CHURCH SOCIETY OF CARROLLTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST'S ROM. CATH. CHURCH SOCIETY OF BOSTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BOSCO ROMAN CATHOLIC CHURCH SOCIETY OF SHERIDAN, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN CATHOLIC CHURCH OF ALDEN ERIE COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LA SALLE ROMAN CATHOLIC CHURCH OF LASALLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LASALLE | 8477 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304 | |
| ST. JOHN FISHER ROMAN CATHOLIC CHURCH SOCIETY OF SOUTH DAYTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN GUALBERT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN KANTY ROMAN CATHOLIC SOCIETY | 101 SWINBURNE STREET | | | | BUFFALO | NY | 14212 | |
| ST. JOHN KANTY'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN NEUMANN | PO BOX 8 | | | | STRYKERSVILLE | NY | 14145 | |
| ST. JOHN NEUMANN ROMAN CATHOLIC CHURCH OF WYOMING COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF THE CROSS, WHITESVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, KENMORE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST SCHOOL | 1065 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14223-1982 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH SOCIETY OF SINCLAIRVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH SOCIETY OF SINCLAIRVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. | 414 CHURCH STREET | | SANDPOINT | ID | 83864 | |
| ST. JOHN VIANNEY, ORCHARD PARK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF OLEAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH INVESTMENT FUND, INC. | MODERATOR OF THE CURIA/PRES. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| ST. JOSEPH NEW CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH PARISH | 1030 CENTRAL AVE. | | | | DUNKIRK | NY | 14048-3421 | |
| ST. JOSEPH REGIONAL SCHOOL | 2 SUMMIT STREET | | | | BATAVIA | NY | 14020 | |
| ST. JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH, JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHAT'S ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATH. CHURCH OF HOLLAND | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S COLLEGIATE INSTITUTE | ATTN: CHRISTOPHER FULCO | 845 KENMORE AVENUE | | | BUFFALO | NY | 14223 | |
| ST. JOSEPH'S R.C. CHURCH SOCIETY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROM. CATH. CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF SCIO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO PLAINS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH OF FREDONIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF BLISS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF GOWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF PERRY (WYOM. CO. NY.) | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF VARYSBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH, OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JUDE'S ROMAN CATHOLIC CHURCH SOCIETY OF SARDINIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. KATHARINE DREXEL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO THE GREAT PARISH | 885 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | |
| ST. LEO THE GREAT ROMAN CATHOLIC CHURCH, AMHERST, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. LEO'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUCY, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARGARET'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC SOCIETY OF KENDALL, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF RUSHFORD, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTHA ROMAN CATHOLIC PARISH OF DEPEW, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN OF TOURS | 260 OKELL ST | | | | BUFFALO | NY | 14220-2212 | |
| ST. MARTIN'S CHURCH SOCIETY LANGFORD ERIE COUNTY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY CHAPEL, UK BYZ., BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY MAGDALENE, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF LOURDES ROMAN CATHOLIC CHURCH SOCIETY OF CHAUTAUQUA | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF SORROWS, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF THE ANGELS PARISH | 202 S. UNION STREET | | | | OLEAN | NY | 14760 | |
| ST. MARY OF THE IMMACULATE CONCEPTION, NORTH COLLINS | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY QUEEN OF THE ROSARY, STRYKERSVILLE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY REDEMPTORIST, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY ROMAN CATHOLIC CHURCH SOCIETY OF ARCADE, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, DUNKIRK | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF EAST EDEN | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF PAVILION, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S HIGH SCHOOL | 142 LAVERACK AVENUE | | | | LANCASTER | NY | 14086 | |
| ST. MARY'S HIGH SCHOOL | ATTN: NICHOLAS FLUME | 142 LAVERACK AVE | | | LANCASTER | NY | 14086 | |
| ST. MARY'S HIGH SCHOOL | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| ST. MARY'S HOSPITAL, EDWARD ST., BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF MOUNT VERNON | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S R CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BOLIVAR, NEW YORK | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CANASERAGA, NEW YORK | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CATTARAUGUS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF HOLLEY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC SOCIETY OF LITTLE VALLEY, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MAYVILLE, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF STRYKERSVILLE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF SWORMVILLE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY SILVER SPRINGS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY, GASPORT | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHIAS ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL ARCHANGEL ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL THE ARCHANGEL MISSION, WESTON MILLS | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF WARSAW, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC SOCIETY OF SOUTH BYRON | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS ROMAN CATHOLIC CONGREGATION OF NORTH JAVA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PACIFICUS CHURCH & CEMETERY ASSOCIATION OF HUMPHREY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, LIMESTONE RIDGE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROM. CATH. CHURCH SOCIETY OF HARTLAND NY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH OF BELFAST, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF BROCTON | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF CRITTENDEN, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF LIMESTONE, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF RANDOLPH, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF THE CITY OF LOCKPORT | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF WHEATVILLE, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY; ST. PAUL MERCURY INSURANCE COMPANY; TRAVELERS CASUALTY AND SURETY COMPANY (SUCCESSOR-IN-INTEREST TO AETNA CASUALTY AND SURETY COMPANY); TRAVELERS INDEMNITY COMPANY (SUCCESSOR-IN-INTEREST TO GULF INSURANCE COMPANY), U.S. FIDELITY AND GUARANTY COMPANY | C/O DENTONS US LLP | ATTN: GEOFFREY M. MILLER | 1221 AVENUE OF THE AMERICAS, STE 25 | | NEW YORK | NY | 10020 | |
| ST. PAUL MERCURY INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL OF THE CROSS ROMAN CATHOLIC CHURCH SOCIETY OF DAYTON, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL PARISH | 33 VICTORIA BOULEVARD | | | | KENMORE | NY | 14217 | |
| ST. PAUL'S BENEVOLENT, EDUCATIONAL AND MISSIONARY INSTITUTE, INC. | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: SARAH E. HANSEN | 403 MAIN STREET | 605 BRISBANE BUILDING | BUFFALO | NY | 14203 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH SOCIETY OF KENMORE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER CLAVER NEGRO MISSION, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER, CARROLLTON | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S FRENCH CHURCH, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S HOSPITAL | 800 NIAGARA FALLS BOULEVARD | | | | NORTH TONAWANDA | NY | 14120 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEROY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEWISTON, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILIP THE APOSTLE PARISH | 950 LOSSON ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| ST. PHILIP THE APOSTLE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILOMENA'S ROMAN CATHOLIC CHURCH SOCIETY OF FRANKLINVILLE, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS X ROMAN CATHOLIC CHURCH SOCIETY OF TOWN OF AMHERST, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RAPHAEL PARISH | 620 CENTER ST | | | | LEWISTON | NY | 14092-1610 | |
| ST. RAPHAEL'S ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RITA, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH OF FORESTVILLE | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS CHURCH | 123 TOWNSEND STREET | | | | BUFFALO | NY | 14212 | |
| ST. STANISLAUS CHURCH SOCIETY, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA'S ROMAN CATHOLIC CHURCH SOCIETY OF PERRY, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN PROTOMARTYR, AMHERST | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH OF GRAND ISLAND, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH SOCIETY, MIDDLEPORT | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA OF THE INFANT JESUS ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THERESA OF AVILA ROMAN CATHOLIC CHURCH OF AKRON, NY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS AQUINAS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE, RIPLEY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TIMOTHY'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VALENTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL ROMAN CATHOLIC PARISH OF NIAGARA FALLS, NEW YORK | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL, BUFFALO | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH OF SPRINGBROOK, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF ATTICA, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF NORTH EVANS | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. WILLIAM'S ROMAN CATHOLIC CHURCH, WEST SENECA | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STACY SCHUMACHER | 702 CHARLESGATE CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| STATE OF NEW YORK | OFFICE OF PARKS, RECREATION & HISTORIC PRESERVATION | ATTN: MAGGIE A. CLEMENTS | 625 BROADWAY | | ALBANY | NY | 12207 | |
| STEVEN D ROTH | 795 MAIN ST | | | | BUFFALO | NY | 14203 | |
| STONISH'S LAWN CARE & SNOWPLOWING | 79 MEYER ROAD | | | | AMHERST | NY | 14226 | |
| STS. PETER AND PAUL R.C. CHURCH SOCIETY OF HAMBURG, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. AGATHA AND AMBROSE ROMAN CATHOLIC PARISH OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. COLUMBA-BRIGID ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. PETER AND PAUL'S ROMAN CATHOLIC CHURCH HAMBURGH NY | C/O WOODS OVATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SUDBURY BRASS GOODS CO. INC. | 113 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| SULLIVAN'S CLEANING & RESTORATION SERV. | 1013 HITCHING POST LN | | | | LOCKPORT | NY | 14094-9269 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURDEJ WEB SOLUTIONS | 6 VILLAGE VIEW | | | | LANCASTER | NY | 14086 | |
| SYSCO FOOD SERVICES OF SYRACUSE | 2508 WARNERS ROAD | | | | WARNERS | NY | 13164 | |
| TAMRA MICHALOWSKI | ADDRESS REDACTED | | | | | | | |
| TAN BOOKS AND PUBLISHERS | PO BOX 269 | | | | GASTONIA | NC | 28053-0269 | |
| TERRA SANCTA GUILD | 2031 STOUT DRIVE, UNIT 1 | | | | WARMINSTER | PA | 18974 | |
| THE ANNUNCIATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASCENSION ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIATY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF PORTAGEVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE BOYS AND GIRLS CLUB OF JAMESTOWN | 62 ALLEN STREET | | | | JAMESTOWN | NY | 14701 | |
| THE BUFFALO NEWS | ONE NEWS PLAZA | PO BOX 100 | | | BUFFALO | NY | 14240 | |
| THE BUFFALO NEWS INC. | DBA TBN MEDIA | | | | TONAWANDA | NY | 14151 | |
| THE CANISIUS HIGH SCHOOL OF BUFFALO NY | ATTN: EDWARD C. COSGROVE | 525 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| THE CATHOLIC SOCIETY OF ST. MARY'S CHURCH, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF ST. MARY OF THE ANGELS, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF THE ASSUMPTION OF LANCASTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CONTINENTAL INSURANCE COMPANY | 100 MATSONFORD ROAD | | | | RADNOR | PA | 19087 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O ONE/2, ROMUSTO, CHIEF EXECUTIVE OFFICER | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MARK D. PLEVIN | 580 CALIFORNIA STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MIRANDA H. TURNER | 1701 PENNSYLVANIA AVE, NW, SUITE 200 | | WASHINGTON | DC | 20006 | |
| THE CONTINENTAL INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO BOSTON OLD COLONY INSURANCE COMPANY, COMMERCIAL INSURANCE COMPANY OF NEWARK, NEW JERSEY (F/K/A COMMERCIAL CASUALTY INSURANCE COMPANY), FIDELITY AND CASUALTY COMPANY OF NEW YORK, GLENS FALLS INSURANCE COMPANY (F/K/A FIDELITY-PHENIX INSURANCE COMPANY), AND LONDON GUARANTEE AND ACCIDENT COMPANY) | CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| THE DIOCESE OF BUFFALO, N.Y. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: BRENDAN M. SHEEHAN | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202 | |
| THE DIOCESE OF BUFFALO, N.Y. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: STEPHEN A. DONATO, CHARLES J. SULLIVAN, GRAYSON T. WALTER | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202-1355 | |
| THE FOUNDATION OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, NY, INC. | C/O JACOBSON RUSS LLP | THE GUARANTY BUILDING, SUITE 100 | 140 PEARL STREET | | BUFFALO | NY | 14202-0404 | |
| THE GOOD SHEPHERD ROMAN CATHOLIC CHURCH SOCIETY OF PENDLETON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HARTFORD FINANCIAL SERVICES GROUP (SUCCESSOR-IN-INTEREST TO HARTFORD ACCIDENT AND INDEMNITY COMPANY AND HARTFORD FIRE INSURANCE COMPANY) | HARTFORD ACCIDENT AND INDEMNITY COMPANY | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155-0001 | |
| THE HERITAGE ART COMPANY, INC. | PO BOX 2499 | | | | ANDERSON | IN | 46018 | |
| THE HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FAMILY ROMAN CATHOLIC CHURCH SOCIETY OF THE CITY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FOURTEEN HELPERS OF THE TOWN OF WEST SENECA, MIDDLE EBENEZER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF EAST PEMBROKE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF ELLICOTTVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOME DEPOT | DEPT. 32-2505062358 | PO BOX 78047 | | | PHOENIX | AZ | 85062-8047 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EAST AURORA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF WELLSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE KAUFER CO | 6201 6TH AVENUE SOUTH | | | | SEATTLE | WA | 98108 | |
| THE LAW OFFICE OF FRED LICHTMACHER | ATTN: FRED LICHTMACHER, ESQ. | 116 W 23RD STREET, SUITE 500 | | | NEW YORK | NY | 10011 | |
| THE LEAFLET MISSAL COMPANY | 976 W. MINNEHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| THE LITURGICAL PRESS | PO BOX 7500 | | | | COLLEGEVILLE | MN | 56321-7500 | |
| THE MOST HOLY REDEEMER ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | 199 MAIN STREET | | | | BURLINGTON | VT | 05402 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O JOHNSON & BELL | ATTN: GLENN FENCL | 33 W. MONROE STREET | STE 2700 | CHICAGO | IL | 60603 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP, INC. | ATTN: DENNIS H. O'HARA, PRESIDENT & CEO | SUITE 620 | | | LISLE | IL | 60532-4348 | |
| THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PRECIOUS BLOOD ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS | CHRIST THE KING SEMINARY | ATTN: PROVINCIAL MINISTER | 795 MAIN ST | | BUFFALO | NY | 14203-1215 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS, NY | 5877 BIRCH COURT | | | | OAKLAND | CA | 94618 | |
| THE QUEEN OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC CHURCH SOCIETY OF ST. FRANCISCUS XAVARIUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC INSTITUTE OF THE RELIGIOUS OF THE GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| THE SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. FRANCIS XAVIER GERM ROM. CATH. CONGREGATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN THE BAPTIST'S SOCIETY IN NORTH BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN THE BAPTIST ROMAN CATH CONGREGATION, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TRUSTEES OF THE CATHOLIC SOCIETY OF SAINT MARYS CHURCH LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TUCKER GROUP, LLC | ATTN: GREGORY W. TUCKER | 1723 PARK AVE | | | BALTIMORE | MD | 21217-4336 | |
| THE VISITATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THERESA WALKER | 2485 BAUER ROAD | | | | EDEN | NY | 14057 | |
| THYSSENKRUPP ELEVATOR | 245 SUMMIT POINT DRIVE, SUITE | | | | HENRIETTA | NY | 14467 | |
| TERRANET | PO BOX 502010 | | | | SAN DIEGO | CA | 92150-2010 | |
| TIME INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO AMERICAN SURETY COMPANY OF NEW YORK) | 250 COMMERCIAL STREET, SUITE 5000 | | | | MANCHESTER | NH | 03101 | |
| TIME WARNER CABLE | ACCOUNT NO. XXX9901, XXXX9901 | 1900 BLUE CREST LANE | | | SAN ANTONIO | TX | 78247 | |
| TIME WARNER CABLE | ACCOUNT NO. XXX9901, XXXX9901 | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER CABLE | ACCOUNT NO. XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001 | 4145 S. FALKENBURG RD. | | | RIVERVIEW | FL | 33578-8652 | |
| TIME WARNER CABLE | ACCOUNT NO. XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001, XXX-XXXXXXXX1-001 | PO BOX 4617 | | | CAROL STREAM | IL | 60197-4617 | |
| TIME WARNER CABLE | PO BOX 177 | | | | FREDONIA | NY | 14063-1993 | |
| TIME WARNER CABLE | PO BOX 4617 | | | | CAROL STREAM | IL | 60167-4617 | |
| TIME WARNER CABLE BUSINESS CLASS | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| TIMOTHY AND KAY ZAYAC | C/O MUSCATO, DIMILLO & VONA, LLP | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-3249 | |
| TOWN OF GRAND ISLAND | 2255 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| TRANE U.S. INC. | 45 EARHART DRIVE | SUITE 103 | | | BUFFALO | NY | 14221-7809 | |
| TRANSFIGURATION ROMAN CATHOLIC CHURCH SOCIETY, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRANSFIGURATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRAUB LIEBERMAN | ATTN: ERIC D. SUBEN | SEVEN SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| TRAVELERS INDEMNITY COMPANY (SUCCESSOR-IN-INTEREST TO GULF INSURANCE COMPANY) | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY (SUCCESSOR- IN-INTEREST TO AETNA CASUALTY AND SURETY COMPANY) | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRI-DELTA RESOURCES | 10 NORTH STREET | | | | CANANDAIGUA | NY | 14424 | |
| TRUGREEN COMMERCIAL | 100 MID COUNTY DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| TRUGREEN LAWNCARE | 100 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127 | |
| TRUSTEES OF ST. PATRICK CHURCH, TOWN OF JAVA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TURF TEC OF N.Y., INC. | 5096 LOCKPORT ROAD | | | | LOCKPORT | NY | 14094 | |
| TURNER-CARROLL HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| U. S. FOOD SERVICE, INC. - CASH & CARRY | 136 NIAGARA FRONTIER FOOD TERMINAL | | | | BUFFALO | NY | 14206 | |
| U.S. FIDELITY AND GUARANTY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| U.S. FIRE INSURANCE COMPANY | PO BOX 1973 | | | | MORRISTOWN | NJ | 07962 | |
| U.S. FIRE INSURANCE COMPANY AND PACIFIC EMPLOYERS INSURANCE COMPANY | C/O O'MELVENY & MYERS LLP | ATTN: T. SCHIAVONI & ADAM P. HABERKORN | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| U.S. FIRE INSURANCE COMPANY AND PACIFIC EMPLOYERS INSURANCE COMPANY | C/O CLYDE & CO US LLP | ATTN: MANANNE MAY | 340 MT. KEMBLE AVE., SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| UB SPORTS PROPERTIES, LLC | UBSP C/O UNIVERSITY OF BUFFALO | DIVISION OF ATHLETICS | 102 ALUMNI AREA | | BUFFALO | NY | 14260 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| UNICOM PROTECTION, INC. | 1806 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| UNIFIRST CORPORATION | 3999 JEFFREY BOULEVARD | | | | BUFFALO | NY | 14219 | |
| UNIGARD INSURANCE COMPANY (SUCCESSOR IN INTEREST TO JAMESTOWN MUTUAL INSURANCE COMPANY) | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| UNITED PARCEL SERVICE | PO BOX 806468 | | | | CHICAGO | IL | 60680-9488 | |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | ATTN: DOUGLAS FISCHER, OFFICE OF REGIONAL COUNSEL | 290 BROADWAY, 17TH FLOOR | | | NEW YORK | NY | 10007-1866 | |
| USCCB | PO BOX 96429 | | | | WASHINGTON | DC | 20090-6429 | |
| VALVOLINE INSTANT OIL CHANGE | BUFFALO LUBE ASSOCIATES LP | 435 LAWRENCE BELL DR | STE 14 | | BUFFALO | NY | 14221-7806 | |
| VERITAS POLSKA, INC. | 3908 ETHEL AVE | | | | STUDIO CITY | CA | 91604-2203 | |
| VERIZON | 500 TECHNOLOGY DRIVE | | | | SPRING | MO | 63304 | |
| VERIZON | ACCOUNT NO. XXX-XXX-XXX- XX01-18, XXX-XXX-XXX-XX01-37, XXX-XXX-XXX-XX01-99, XXX-XXX-XXX-XX01-32, XXX-XXX-XXX-XX01-56, XXX-XXX-XXX-XX01-32, XXX-XXX-XXX-XX01-27, XXX-XXX-XXX-XX01-27 | SUITE 500 | | | WELDON SPRING | MO | 63304 | |
| VERIZON | ACCOUNT NO. XXX-XXX-XXX- XX01-18, XXX-XXX-XXX-XX01-37, XXX-XXX-XXX-XX01-99, XXX-XXX-XXX-XX01-32, XXX-XXX-XXX-XX01-56, XXX-XXX-XXX-XX01-32, XXX-XXX-XXX-XX01-27, XXX-XXX-XXX-XX01-27 | 500 TECHNOLOGY DR. | SUITE 500 | | WELDON SPRING | MO | 63304 | |
| VERIZON | ACCOUNT NO. XXX-XXX-XXX- XX01-18, XXX-XXX-XXX-XX01-37, XXX-XXX-XXX-XX01-99, XXX-XXX-XXX-XX01-32, XXX-XXX-XXX-XX01-56, XXX-XXX-XXX-XX01-27 | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | | | | NEWARK | NJ | 07101-0408 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VETERAN'S SEASONAL SERVICES | 6138 VERSAILLES ROAD | | | | LAKE VIEW | NY | 14085 | |
| VIRCO MANUFACTURING CORP. | PO BOX 677610 | | | | DALLAS | TX | 75267-7610 | |
| VITEC SOLUTIONS, LLC | 2731 TRANSIT RD | | | | ELMA | NY | 14059-9039 | |
| W.D. | C/O HERMAN LAW FIRM, P.A. | STE 105 | | | BOCA RATON | FL | 33431-6386 | |
| WADDELL | PO BOX 18 | ATTN: STEWART S. MERMELSTEIN | 1800 N MILITARY TRL | STE 160 | GREENFIELD | OH | 45123 | |
| WALSH DUFFIELD COMPANIES, INC. | 801 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| WALSH HUSKIES, LLC | ATTN: JESS ANDERSON, MEMBER | 446 YORK STREET | | | OLEAN | NY | 14760 | |
| WAUSAU INSURANCE COMPANIES | 2000 WESTWOOD DRIVE | | | | WAUSAU | WI | 54401 | |
| WAUSAU UNDERWRITERS INSURANCE COMPANY | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| WEAVER METAL & ROOFING INC. | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| WEBSTER SZANYI LLP | ATTN: HEATHER L. DECHERT | 657 PERSONS STREET | | | EAST AURORA | NY | 14052 | |
| WEGMAN'S FOOD MARKETS INC. | PO BOX 92217 | | | | ROCHESTER | NY | 14692-0217 | |
| WEST-HERR AUTOMOTIVE GROUP | PO BOX 1998 | | | | BLASDELL | NY | 14219 | |
| WESTPORT INSURANCE CORPORATION (SUCCESSOR-IN-INTEREST TO THE MANHATTAN FIRE AND MARINE INSURANCE COMPANY | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| WILCRO, INC. | 3050 PLEASANT AVE | | | | HAMBURG | NY | 14075-3626 | |
| WILL & BAUMER | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| WILLIAM GAYMON | 366 MARTHA AVENUE | | | | BUFFALO | NY | 14215 | |
| WILLIAM J. HIRTEN COMPANY, LLC | 96 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | | | | CHICAGO | IL | 60673-1280 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 1875 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | |
| WILMERHALE | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| WINDSTREAM | ACCOUNT NO. XXXX6008, XXX3743 | | | | LITTLE ROCK | AR | 72221-5310 | |
| WINDSTREAM | ACCOUNT NO. XXXX6008, XXX3743 | PO BOX 25310 | | | LOUISVILLE | KY | 40290-1013 | |
| WITTBURN ENTERPRISES, INC. | 36 CYPRUS STREET | PO BOX 9001013 | | | BUFFALO | NY | 14204 | |
| WITTBURN ENTERPRISES, INC. | PO BOX 1122 | | | | BUFFALO | NY | 14205 | |
| WIX.COM | PO BOX 40190 | | | | SAN FRANCISCO | CA | 94140-0190 | |
| WIX.COM, INC. | 100 GANSEVOORT ST | | | | NEW YORK | NY | 10014-1477 | |
| WOERNER INDUSTRIES, INC. | 485 HAGUE STREET | | | | ROCHESTER | NY | 14606 | |
| WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| WORLD MISSION SOCIETY | ATTN: EDUARD RODRIGUEZ | 880 JACKSON AVENUE | | | NEW WINDSOR | NY | 12553 | |
| XTREME DISCOUNT MATTRESS | 3514 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| YEVETTE ANGEL | 336 BISSELL AVENUE | | | | BUFFALO | NY | 14211 | |
| ZURICH AMERICAN INSURANCE COMPANY (SUCCESSOR-IN-INTEREST TO MARYLAND CASUALTY COMPANY) | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |

# **Exhibit D**

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK
_____

|  |  |
|---|---|
| In re: | ) Chapter 11 Case |
|  | ) |
| THE DIOCESE OF BUFFALO, N.Y., | ) Case No. 20-10322 |
|  | ) |
| Debtor. | ) |
|  | ) |

## JOINT NOTICE OF HEARING TO
## <u>CONSIDER PROFESSIONAL FEE APPLICATIONS</u>

**PLEASE TAKE NOTICE**, that each of (i) Bond, Schoeneck & King, PLLC, counsel for

The Diocese of Buffalo, N.Y., (the "<u>Diocese</u>"); (ii) Blank Rome, LLP, special insurance counsel for

the Diocese; (iii) The Tucker Group, LLC, communications consultant for the Diocese;

(iv) Connors, LLP, special counsel for the Diocese; (v) Chelus, Herdzik, Speyer & Monte PC,

special counsel for the Diocese; (vi) Jones Day, special counsel for the Diocese; (vii) Bonadio &

Co., LLP, accountants for the Diocese; (viii) Gibson, McAskill & Crosby, LLP, special counsel for

the Diocese; (ix) Pachulski Stang Ziehl & Jones LLP, counsel for Official Committee of Unsecured

Creditors; (x) Burns Bair LLP, special insurance counsel for the Official Committee of Unsecured

Creditors; and (xi) Gleichenhaus, Marchese and Weishaar, P.C., co-counsel to the Official

Committee of Unsecured Creditors, have filed applications (each, an "<u>Application</u>") for interim

allowance and payment of professional fees and expenses incurred in the above-captioned case.

The amounts of fees and expenses requested by the foregoing professionals on an interim basis

pursuant to the Applications are as follows:

| Applicant | Fees Requested | Expenses Requested | Total | Application Period |
|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC<br>*Counsel for the Diocese* | $732,386.50 | $8,056.41 | $740,442.91 | 9/1/24 – 1/31/25 |
| Blank Rome, LLP<br>*Special Counsel for the Diocese* | $83,457.46 | $383.48 | $83,840.94 | 9/1/24 – 1/31/25 |
| The Tucker Group, LLC<br>*Communications Consultants for Diocese* | $12,500.00 | $718.30 | $13,218.30 | 9/1/24 – 1/31/25 |
| Connors, LLP<br>*Special Counsel for the Diocese* | $67,395.60 | $1,267.53 | $68,663.13 | 8/1/24 – 1/31/25 |
| Chelus, Herdzik, Speyer & Monte PC<br>*Special Counsel for the Diocese* | $27,518.50 | $2,332.51 | $29,851.01 | 9/1/24 – 1/31/25 |
| Jones Day<br>*Special Counsel for the Diocese* | $48,893.78 | $447.06 | $49,340.84 | 9/1/24 – 12/31/24 |
| Bonadio & Co., LLP<br>*Accountants for the Diocese* | $66,000.00 | $0.00 | $66,000.00 | 3/1/24 – 2/28/25 |
| Gibson, McAskill & Crosby, LLP<br>*Special Counsel for the Diocese* | $27,615.00 | $0.00 | $27,615.00 | 6/1/24 – 1/31/25 |
| Pachulski Stang Ziehl & Jones LLP<br>*Counsel for the Creditors Committee* | $317,940.00 | $14,441.89 | $332,381.89 | 9/1/24 – 1/31/25 |
| Burns Bair LLP<br>*Special Counsel to Creditors Committee* | $79,509.00 | $2,494.84 | $82,003.84 | 9/1/24 – 1/31/25 |
| Gleichenhaus, Marchese & Weishaar, P.C.<br>*Co-Counsel to Creditors Committee* | $16,412.50 | $0.00 | $16,412.50 | 9/1/24 – 1/31/25 |

**PLEASE TAKE FURTHER NOTICE**, that a hearing to consider the Applications will be held before the Honorable Carl L. Bucki, Chief United States Bankruptcy Judge for the Western District of New York, on the **22nd day of May, 2025 at 10:00 a.m.**, or as soon thereafter as counsel can be heard.

**PLEASE TAKE FURTHER NOTICE**, that parties can choose to appear either (i) in person at the Robert H. Jackson U.S. Courthouse, 2 Niagara Square, Buffalo, New York or (ii) telephonically (call in 1-571-353-2301, Courtroom ID 483077448#, and security pin 9999#).

**PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Applications, if any, must be served upon (i) counsel for the Diocese, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato, Charles

2

J. Sullivan and Grayson T. Walter); (ii) the Office of the United States Trustee for the Western New York, 300 Pearl Street, Suite 401, Buffalo, New York 14202 (Attn: Joseph Allen); and (iii) the respective applicant(s) at the address(es) set forth on the attached schedule, in accordance with the Local Rules of Bankruptcy Procedure for the Western District of New York.

Dated: April 22, 2025
      Syracuse, New York                BOND, SCHOENECK & KING, PLLC

By:    /s/  Stephen A. Donato
           Stephen A. Donato, Esq.
           Charles J. Sullivan, Esq.
           Grayson T. Walter, Esq.
           Syracuse, New York 13202
           Tel: (315) 218-8000
           Fax: (315) 218-8100
           Email:  sdonato@bsk.com
                    csullivan@bsk.com
                    gwalter@bsk.com

           *Attorneys for The Diocese of Buffalo, N.Y.*

3

# SCHEDULE OF APPLICANTS

**Bond, Schoeneck & King, PLLC**
Attn: Stephen A. Donato
One Lincoln Center
Syracuse, New York 13202

**The Tucker Group, LLC**
Attn: Gregory W. Tucker
3811 Canterbury Road
Baltimore, Maryland 21218

**Jones Day**
Attn: Connor Farley
250 Vesey Street
New York, New York 10281

**Bonadio & Co., LLP**
Attn: Justin Reid
100 Corporate Parkway, Suite 200
Amherst, New York 14226

**Pachulski Stang Ziehl & Jones LLP**
Attn: Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, New York 10017

**Gleichenhaus, Marchese & Weishaar, P.C.**
Attn: Jamie Symack
43 Court Street, Suite 930
Buffalo, New York 14202-3100

**Blank Rome, LLP**
Attn: James Murray
1825 Eye Street NW
Washington, DC 20006

**Connors, LLP**
Attn: Randall D. White
1000 Liberty Building
Buffalo, New York 14202

**Chelus, Herdzik, Speyer & Monte PC**
Attn: Kevin Loftus
Main Court Building
438 Main Street, Tenth Floor
Buffalo, New York 14202

**Gibson, McAskill & Crosby, LLP**
Attn: Robert G. Scumaci
69 Delaware Avenue, Suite 900
Buffalo, New York 14202

**Burns Bair LLP**
Attn: Jessie J. Bair
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392

21554132.v1