UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | ) Case No. 20-10322 |
| The Diocese of Buffalo, N.Y., | ) |
| | ) Chapter 11 |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

On August 22, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief** (Docket No. 4096)

- **Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business** (Docket No. 4100)

Furthermore, on August 22, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief** (Docket No. 4096)

Furthermore, on August 22, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and on one hundred seventy-nine (179) confidential parties not included herein:

- **Notice of Motion for Entry of Orders (I)(A) Approving Bidding Procedures for the Sale of Certain Real Property at 1219 Elmwood Avenue, Buffalo, New York; (B) Authorizing and Approving the Form of Purchase Agreement; (C) Scheduling an Auction and Hearing to Consider the Sale; and (D) Approving the Form and Manner of Service of Notice of Auction and Sale Hearing; (II) Approving the Sale Free and Clear of Liens, Claims, Encumbrances and Other Interests; and (III) Granting Related Relief** (Docket No. 4096, Pages 1-3)

Furthermore, on August 22, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on First Insurance Funding at 450 Skokie Boulevard, Suite 1000, Northbrook, IL 60062:

- **Sixth Motion for Entry of an Order Authorizing the Diocese to Obtain Post-Petition Insurance Premium Financing in the Ordinary Course of Business** (Docket No. 4100)

Dated: August 28, 2025

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 292-7696

# **Exhibit A**



**Exhibit A**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 |
| BANK OF AMERICA | ATTN: MICHAEL LARRY | 10 FOUNTAIN PLAZA | 9TH FLOOR | | BUFFALO | NY | 14202 |
| BL 1 DOE | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 |
| CATHOLIC CHARITIES OF BUFFALO, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| CATHOLIC MUTUAL GROUP | C/O GROSS SHUMAN PC | ATTN: ROBERT J. FELDMAN & KEVIN R. LELONEK | 465 MAIN STREET | SUITE 600 | BUFFALO | NY | 14203 |
| CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: J YAN, D SPECTOR, J FISHER, E CYGAL, D SCHURFERDER | 233 S. WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 |
| CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: STEVE WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | NEW YORK | NY | 10019-6040 |
| CENTURY INDEMNITY COMPANY, FEDERAL INS CO; ACE PTY & CAS INS CO | C/O CLYDE & CO US LLP | ATTN: MARIANNE MAY | 340 MOUNT KEMBLE AVE | # 300 | MORRISTOWN | NJ | 07960-6656 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: STACEY BENSON & JEFFREY R. ANDERSON | 366 JACKSON STREET, SUITE 100 | | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 |
| CITIZENS BANK | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 |
| CONTINENTAL INS CO, NATIONAL UNION FIRE INS CO OF PITTSBURGH | C/O BARCLAY DAMON, LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| CVA CLAIMANTS | ATTN: JOHN J. FLAHERTY | 5500 MAIN STREET, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 |
| CVA CLAIMANTS | C/O ANDREWS, BERNSTEIN, MARANTO, NICOTRA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 |
| CVA CLAIMANTS | C/O BOUVIER LAW LLP | ATTN: MICHAEL P. CAFFERY AND MARILYN MCCORMICK | 4819 S PARK AVE | STE 1 | HAMBURG | NY | 14075-1424 |
| CVA CLAIMANTS | C/O CAMPBELL & ASSOCIATES | ATTN: JASON M. TELAAK | 69 DELAWARE AVENUE, SUITE 1010 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL, LLP | ATTN: THOMS C. HARTZELL, JR. | 6 NORTH MAIN STREET | | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O FRANCIS LETRO LAW | ATTN: FRANCIS M. LETRO | 237 MAIN ST | STE 302 | BUFFALO | NY | 14203-2725 |
| CVA CLAIMANTS | C/O FREDERICK LAW OFFICE | ATTN: SARAH A. FREDERICK | 4467 S. BUFFALO STREET | | ORCHARD PARK | NY | 14127 |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: J HERMAN, A SLATER, S DUQUIN, J SEIDEN | 475 5TH AVE 17TH FLOOR | | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O HERMAN LAW FIRM, P.A. | ATTN: STUART MERMELSTEIN, JESSE SEIDEN, AND ALEXANDRA D. SLATER | 1800 N MILITARY TRL | STE 160 | BOCA RATON | FL | 33431-6386 |
| CVA CLAIMANTS | C/O HOGANWILLIG, PLLC | ATTN: ARIEL BAUERLE, STEVEN M. COHEN, AND WILLIAM A. LORENZ, JR. | 2410 NORTH FOREST ROAD, SUITE 301 | | AMHERST | NY | 14068 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ELANA B. GOODMAN, JESSICA ARBOUR, AND ADAM D. HOROWITZ | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FORT LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: CRAIG K. VERNON | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83815 |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 19 WEST 44TH STREET | SUITE 1500 | NEW YORK | NY | 10036 |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 4 RESERVOIR CIRCLE | SUITE 200 | BALTIMORE | MD | 21208 |
| CVA CLAIMANTS | C/O JASON C. LUNA, PLLC | ATTN: JASON C. LUNA | 4535 SOUTHWESTERN BOULEVARD | SUITE 804B | HAMBURG | NY | 14075 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & J. MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 |
| CVA CLAIMANTS | C/O LAW OFFICE OF FRANK M. BOGULSKI | ATTN: FRANK M. BOGULSKI | 135 DELAWARE AVE | STE 2 | BUFFALO | NY | 14202-2415 |
| CVA CLAIMANTS | C/O LAW OFFICE OF KEVIN T. STOCKER, ESQ, P.C. | ATTN: KEVIN T. STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 |
| CVA CLAIMANTS | C/O LAW OFFICES OF ERIC B. GROSSMAN | ATTN: ERIC B. GROSSMAN | 5610 E PASEO DE TAMPICO | | TUCSON | AZ | 85750-1036 |
| CVA CLAIMANTS | C/O LAW OFFICES OF J. MICHAEL HAYES | ATTN: J. MICHAEL HAYES | 69 DELAWARE AVENUE, SUITE 1111 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVE | STE 200 | NEW HYDE PARK | NY | 11042-1055 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LAW OFFICES OF STEVE BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD AND LEAH A. COSTANZO | 2969 MAIN ST | # 100 | BUFFALO | NY | 14214-1003 |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: RICHARD P. WEISBECK, JR. AND WILLIAM P. MOORE | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LIPSITZ, GREEN SCIME CAMBRIA LLP | ATTN: AMY C. KELLER, CHRISTINA M CROGLIO, & BARRY N. COVERT | 42 DELAWARE AVENUE | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LYNN LAW FIRM, LLP | ATTN: MARTIN A. LYNN | 333 W WASHINGTON ST | STE 100 | SYRACUSE | NY | 13202-9200 |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON, SARAH R. CANTOS, AND MATTHEW G. MERSON | 950 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2608 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT | NY | 11050 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | 701 5TH AVE | STE 4300 | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: D PAOLICELLI, M STEWART, A TAUB, D GEORGE | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O SCHRODER, JOSEPH & ASSOCIATES, LLP | ATTN: LINDA H. JOSEPH | 394 FRANKLIN ST | STE 2 | BUFFALO | NY | 14202-1509 |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS | 100 CHURCH ST | #835 | NEW YORK | NY | 10007-2601 |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. | 112 MADISON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10016 |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: JEFFREY SCHULMAN | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 |
| CVA CLAIMANTS | C/O STEVEN FOX, P.C. | ATTN: STEVEN S. FOX | 122 DEERHURST PARK BOULEVARD | | BUFFALO | NY | 14217 |
| CVA CLAIMANTS | C/O THE ABBATOY LAW FIRM, PLLC | ATTN: DAVID M. ABBATOY | 16 W MAIN ST | STE 243 | ROCHESTER | NY | 14614-1601 |
| CVA CLAIMANTS | C/O THE DIETRICH LAW FIRM | ATTN: NICHOLAS J. SHEMIK AND JOSEPH E. DIETRICH III | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 |
| CVA CLAIMANTS | C/O THE HIGGINS KANE LAW GROUP, P.C. | ATTN: TERRENCE P. HIGGINS | 6000 DELAWARE AVENUE, SUITE 100 | | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O VANDETTE PENBERTHY LLP | ATTN: JAMES M. VANDETTE | 227 NIAGARA STREET | | BUFFALO | NY | 14201 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: NICHOLAS GONSALVES, JARED SCOTTO, AND JUSTINE DELANEY | 700 BROADWAY | | NEW YORK | NY | 10003 |
| EMPLOYERS INSURANCE CO OF WAUSAU, WAUSAU UNDERWRITERS INS CO | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY & JONATHAN SCHAPP | 665 MAIN STREET | | BUFFALO | NY | 14203 |
| ERIE COUNTY REAL PROPERTY TAX SERVICES | 95 FRANKLIN STREET | ROOM 100 | | | BUFFALO | NY | 14202 |
| EXCELSIOR INSURANCE CO, LIBERTY MUTUAL INS CO, PEERLESS INS CO | C/O CHOATE, HALL & STEWART LLP | ATTN: DOUGLAS R. GOODING & JONATHAN D. MARSHALL | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 |
| EXCELSIOR INSURANCE CO, LIBERTY MUTUAL INS CO, PEERLESS INS CO | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: DOMINIC J. PICCA | 919 3RD AVE | FL 38 | NEW YORK | NY | 10022-3915 |
| EXCELSIOR INSURANCE CO, LIBERTY MUTUAL INS CO, PEERLESS INS CO | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: NANCY D. ADAMS, LAURA BANGE STEPHENS & GRADY R. CAMPION | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS LLP | ATTN: SIOBHAIN P. MINAROVICH | 810 7TH AVE | FL 5 | NEW YORK | NY | 10019-5876 |
| FIVE STAR BANK | ATTN: FRAN HORNUNG | | | | WARSAW | NY | 14202 |
| FRANCISCAN FRIARS - OUR LADY OF ANGELS PROVINCE, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| HSBC BANK | ATTN: JOSEPH BURDEN | 95 WASHINGTON ST | | | BUFFALO | NY | 14203 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| JUDITH SIGLOCH AND DIANA L. O'HARA | C/O PRYOR CASHMAN LLP | ATTN: CONRAD K. CHIU | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 |
| KEYBANK | ATTN: ALEXANDRA WEHR | 250 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| LAKE SHORE SAVINGS | 31 EAST FOURTH STREET | | | | DUNKIRK | NY | 14048 |
| M&T BANK | ATTN: JENNIFER TERERA, SPECIAL ASSETS | ONE FOUNTAIN PLAZA, 8TH FLOOR | | | BUFFALO | NY | 14203 |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 |
| M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 |
| MADONNA BISHOP, ET AL. | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 |
| MANUFACTURERS AND TRADERS TRUST CO | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 1 M&T PLAZA | | | | BUFFALO | NY | 14203 |
| MARSH LAW FIRM PLLC & PFAU COCHRAN VERTETIS AMALA PLLC CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: LUCAS B. FRANKEN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| NEW YORK STATE DEPARTMENT OF LABOR | STATE OFFICE CAMPUS | BUILDING #12 | ROOM 256 | | ALBANY | NY | 12240 |
| NEW YORK STATE DEPARTMENT OF LABOR – BUS. SERVICES | ATTN: DEBORAH ARBUTINA | 290 MAIN STREET | | | BUFFALO | NY | 14202 |
| NEW YORK STATE OFFICE OF PARKS RECREATION & HISTORIC PRESERVATION | C/O OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | ATTN: LOUIS J. TESTA AND MARTIN A. MOONEY | THE CAPITOL | ALBANY | NY | 12224-0341 |
| NGM INSURANCE COMPANY | C/O GERBER CIANO KELLY BRADY LLP | ATTN: DANIEL W. GERBER & JOHN R. EWELL | 599 DELAWARE AVENUE, SUITE 100 | | BUFFALO | NY | 14202 |
| NORTHWEST BANK | 100 LIBERTY STREET | | | | WARREN | PA | 16365 |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | | ALBANY | NY | 12233-0001 |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 |
| NYS OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER, SUITE 300A | 350 MAIN STREET | | | BUFFALO | NY | 14202 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 |
| OBLATES OF ST. FRANCIS DESALES | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LOUIS J. TESTA, ASSISTANT ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE NYS ATTORNEY GENERAL | LITIGATION BUREAU, BANKRUPTCY UNIT | THE CAPITOL | | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH W. ALLEN & JILL ZUBLER | OLYMPIC TOWERS | 300 PEARL STREET, SUITE 401 | | BUFFALO | NY | 14202 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O GLEICHENHAUS, MARCHESE & WEISHAAR, PC | ATTN: SCOTT J. BOGUCKI | 43 COURT STREET | SUITE 930 | BUFFALO | NY | 14202-3100 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: J STANG, I SCHARF, S GOLDEN, B MICHAEL | 1700 BROADWAY | FL 36 | NEW YORK | NY | 10019-5975 |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI, STANG, ZIEHL & JONES LLP | ATTN: JAMES I. STANG | 10100 SANTA MONICA BLVD, 13TH FLOOR | | LOS ANGELES | CA | 90067-4003 |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | C/O MACKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 S. WARREN STREET, SUITE 400 | | SYRACUSE | NY | 13202 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: BRUCE A. ANDERSON | 320 EAST NEIDER AVENUE, SUITE 102 | | COEUR D'ALENE | ID | 83815 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: J. FORD ELSAESSER | PO BOX 369 | | PRIEST RIVER | ID | 83856 |
| PARISH STEERING COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604 |
| PEOPLE OF THE STATE OF NEW YORK | ATTN: LOUIS J. TESTA, ASSISTANT ATTORNEY GENERAL | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | ALBANY | NY | 12224-0341 |
| PSAS 01 DOE, PSAS 02 DOE & PSAS 03 DOE | C/O PUSATIER, SHERMAN, ABBOTT & SUGARMAN, LLP | ATTN: STEPHEN F. PUSATIER | 2464 ELMWOOD AVENUE | | KENMORE | NY | 14217 |
| RICHARD LAPORTA & HUNTER COGI WOLFE FKA KENNETH CHARLES HELINSKI | C/O LOTEMPIO P.C. LAW GROUP | ATTN: HEATHER M. BAUMEISTER | 181 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: WILLIAM T. CORBETT, JR., LAURA A. BRADY | 350 MOUNT KEMBLE AVENUE | PO BOX 1917 | MORRISTOWN | NJ | 07962 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: BRETT S. THEISEN | ONE PENNSYLVANIA PLAZA, 37TH FL | | NEW YORK | NY | 10119-3701 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: ROBERT K. MALONE AND BRETT S. THEISEN | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: DIRK C. HAARHOFF | 85 BROAD STREET | SUITE 18-084 | NEW YORK | NY | 10004 |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON & DIRK C. HAARHOFF | THE CALUMET BUILDING | 233 FRANKLIN STREET | BUFFALO | NY | 14202 |
| ST. FRANCIS HIGH SCHOOL OF ATHOL SPRINGS, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| SWEET HOME FCU | 1960 SWEET HOME ROAD | | | | AMHERST | NY | 14228 |
| THE CONTINENTAL INSURANCE COMPANY | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 |
| THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | | BUFFALO | NY | 14203 |
| THE EUDISTS - CONGREGATION OF JESUS AND MARY, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O HURWITZ & FINE, PC | ATTN: JENNIFER A. EHMAN | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 |
| TIG INSURANCE COMPANY, NORTH RIVER INS CO, US FIRE INS CO | C/O KENNEDYS CMK LLP | ATTN: MARGARET CATALANO & JILLIAN DENNEHY | 120 MOUNTAIN VIEW BOULEVARD | | BASKING RIDGE | NJ | 07920 |
| U.S. ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 |
| USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 |
| UTICA MUTUAL INSURANCE COMPANY, HANOVER INS CO, SENTRY INS CO | C/O RIVKIN RADLER LLP | ATTN: M. PAUL GORFINKEL & STUART I. GORDON | 926 RXR PLAZA | | UNIONDALE | NY | 11556-0926 |

# **Exhibit B**



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BSCR CORPORATION | C/O HODGSON RUSS LLP | ATTN: JAMES C. THOMAN | 140 PEARL STREET, SUITE 100 | BUFFALO | NY | 14202 |
| BSCR CORPORATION | C/O HODGSON RUSS LLP | ATTN: RAFAEL PIGNATARO | 140 PEARL STREET, SUITE 100 | BUFFALO | NY | 14202 |

# Exhibit C



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 21ST CENTURY PREMIER INSURANCE COMPANY | 21ST CENTURY PREMIER INS. CO. | 21ST CENTURY PLAZA | 3 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803-1115 | |
| 360 PSG.COM | 678 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7855 | |
| A ADVANCED LOCK & KEY INC | 671 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| A&T DEVELOPMENT, LLC | ATTN: MICHAEL SHANE | 757 EAST STATE STREET | | | OLEAN | NY | 14760 | |
| ABBEY OF THE GENESEE | C/O HARRIS BEACH PLLC | ATTN: PHILIP G. SPELLANE | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ACE PROPERTY AND CASUALTY INSURANCE | ACE PROPERTY & CASUALTY INSURANCE | P.O. BOX 1000 | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| ACS TECHNOLOGIES INC | PO BOX 202010 | | | | FLORENCE | SC | 29502-2010 | |
| ADAM JAROSZ | ST GREGORY THE GREAT | | | | WILLIAMSVILLE | NY | 14221 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AFCO DIRECT, A DIVISION OF AFCO CREDIT CORPORATION | 150 NORTH FIELD DRIVE, SUITE 190 | | | | LAKE FOREST | IL | 60045 | |
| ALBA HOUSE COMMUNICATIONS | 2187 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10314 | |
| ALBA M. QUIROA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET | # 1000B | | BUFFALO | NY | 14202-3750 | |
| ALBA QUIROA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN ST | # 1000B | | BUFFALO | NY | 14202-3750 | |
| ALBERT TURANO | C/O BROWN CHIARI LLP | ATTN: DAVID W. OLSON | 2470 WALDEN AVENUE | | BUFFALO | NY | 14225 | |
| ALENA PICCILLO | 106 KINGS TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| ALENA PICCILLO | C/O THE STAMM LAW FIRM | ATTN: BRIAN G. STAMM | 1127 WEHRLE DRIVE, #100 | | WILLIAMSVILLE | NY | 14221-5430 | |
| ALL SAINTS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS ROMAN CATHOLIC PARISH OF LOCKPORT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL STATE FIRE & SECURITY | 400 MINERAL SPRINGS ROAD | | | | BUFFALO | NY | 14224-1016 | |
| ALLEGANY STATE PARK | ALLEGANY REGIONAL HEADQUARTERS | ATTN: ASSISTANT DIRECTOR OF PARKS | 2373 ASP ROUTE 1 | SUITE 3 | SALAMANCA | NY | 14779 | |
| ALLPRO PARKING, LLC | SINCLAIR BUILDING | 465 WASHINGTON ST | SUITE 105 | | BUFFALO | NY | 14203 | |
| ALLSTATE SIGN AND PLAQUE | 70 BURT DRIVE | | | | DEER PARK | NY | 11729-5744 | |
| ALPS ELEVATOR INSPECTION SERVICES, INC. | ATTN: SHARON HICKS, PRESIDENT | PO BOX 605 | | | BUFFALO | NY | 14207-0605 | |
| ALVITI CREATIONS, INC | 385 JOHN L DITSCH BOULEVARD | | | | ATTLEBORO FALLS | MA | 02763 | |
| AMANDA PARADOWSKI | 4575 HARRIS MILL RD | | | | BUFFALO | NY | 14221-6211 | |
| AMC CLEANING SERVICE | 423 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| AMER GUARANTEE & LIABILITY INS CO. PROVIDENCE WASHINGTON INS CO. | ZURICH AMER INS CO | C/O STEPTOE & JOHNSON LLP | ATTN: HARRY LEE, JOHN O'CONNOR & WILLIAM CARSON | 1330 CONNECTICUT AVE, NW | WASHINGTON | DC | 20036 | |
| AMERICAN FEDERATION OF MUSICIANS | ATTN: CHRIS BRAY | 49988 DINGLE STREET | | | AYLMER | ON | N5H 3R1 | CANADA |
| AMERICAN IRRIGATION, INC. | 5474 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RE-INSURANCE CORPORATION | C/O MUNICH REINSURANCE AMERICA, INC. | BRIAN MCCORMICK | 555 COLLEGE ROAD EAST | PO BOX 5241 | PRINCETON | NJ | 08543 | |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | AMERICAN ALTERNATIVE INS. CORP. | 555 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08543-5421 | |
| AMERICAN AUTOMOBILE INSURANCE COMPANY | AMERICAN AUTOMOBILE INS. CO. | 225 WEST WASHINGTON STREET | SUITE 1800 | | CHICAGO | IL | 60606-3484 | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| AMERICAN INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| AMHERST ALARM, INC. | 435 LAWRENCE BELL DRIVE | | | | AMHERST | NY | 14221 | |
| AMHERST ALARM, INC. | 2361 WEHRLE DRIVE | STE 1 | | | AMHERST | NY | 14221 | |
| ANGELUS PRESS | 613 W LASLEY ST | | | | SAINT MARYS | KS | 66536-1718 | |
| ANNIN | PO BOX 970076 | | | | BOSTON | MA | 02297-0076 | |
| ARCHBISHOP WALSH HIGH SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| ARENTFOX SCHIFF LLP | J FISHER, D SCHUFREIDER, E CYGAL, D SPECTOR, J YAN, S WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | | NEW YORK | NY | 10019-6040 | |
| ARENTFOX SCHIFF LLP | J FISHER, D SCHUFREIDER, E CYGAL, D SPECTOR, J YAN, S WILAMOWSKY | 233 SOUTH WACKER DRIVE | SUITE 7100 | | CHICAGO | IL | 60606 | |
| ARROWOOD INDEMNITY COMPANY | ARROWOOD INDEMNITY COMPANY | 3600 ARCO CORPORATE DRIVE | | | CHARLOTTE | NC | 28273 | |
| ARROWOOD INDEMNITY COMPANY | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: LORRAINE ARMENTI AND TANYA MASCARICH | 350 MOUNT KEMBLE AVENUE | | MORRISTOWN | NJ | 07962 | |
| ARROWOOD INDEMNITY COMPANY | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN G. ADAMS | 88 PINE STREET, 28TH FLOOR | WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT | SERVICES- WHITE PLAINS | 2 WESTCHESTER PARK DR. | | | WHITE PLAINS | NY | 10604 | |
| ARTHUR SMITH | ADDRESS REDACTED | | | | | | | |
| ARTISTIC MANUFACTURING CORP. | 602 THIRD STREET SW | | | | ALTOONA | IA | 50009 | |
| ARTYE/GROSSE | 200 SOUTH AVENUE 66 | | | | LOS ANGELES | CA | 90042 | |
| ASCENSION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY (MAGYAR) OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATWOOD-HAMLIN MFG. | 5614 KENOSHA STREET | PO BOX 578 | | | RICHMOND | IL | 60071 | |
| AUGELLO & MATTELIANO, LLP | ATTN: THOMAS R. AUGELLO | 403 MAIN STREET, SUITE 420 | | | BUFFALO | NY | 14202 | |
| AUTOM | 103 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| AVE MARIA PRESS | PO BOX 428 | | | | NOTRE DAME | IN | 46556 | |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | ATTN: MARY LIU | 17 EAST MAIN STREET | SUITE 200 | | PENSACOLA | FL | 32502 | |
| B & H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| BAKER HALL | CO CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| BANK DIRECT | 150 NORTH FIELD DRIVE | SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| BANKDIRECT CAPITAL FINANCE | ATTN: RICHARD TWARDOWSKI AND DEBRA DALICANDRO | 150 N FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| BARCLAY DAMON | ATTN: JEFFREY DOVE AND KEVIN SZCZEPANSKI | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON, RPS | C/O PROCESSING CENTER | PO BOX 471380 | | | TULSA | OK | 74174-1380 | |
| BEACON BUILDERS/ALLIED | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEACON ROOFING SUPPLY | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEDIVERE INSURANCE COMPANY | BEDIVERE INSURANCE COMPANY | 1880 JFK BOULEVARD | SUITE 801 | | PHILADELPHIA | PA | 19103 | |
| BEE GROUP NEWSPAPERS | 5564 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5410 | |
| BETH DALEY | 18 CAROLINE LANE | | | | DEPEW | NY | 14043 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | 9782 HAIGHT RD | | | | BARKER | NY | 14012-9633 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | C/O RAMOS & RAMOS | ATTN: JOSEPH L. NICASTRO | 37 FRANKLIN STREET | SUITE 1100 | BUFFALO | NY | 14202 | |
| BFC PRINT NETWORK, INC. | 626 N FRENCH RD | STE 4 | | | BUFFALO | NY | 14228-2105 | |
| BFLO REALTY | ATTN: CHRISTOPHER MEKKER | 300 INTERNATIONAL DR, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| BISHOP TIMON HIGH SCHOOL | 601 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220 | |
| BISHOP TIMON HIGH SCHOOL | ATTN: EDWARD C. COSGROVE | 525 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| BISON ELEVATOR SERVICE, INC. | ELLICOTT SQUARE BUIDING | 295 MAIN STREET, #932 | | | BUFFALO | NY | 14203 | |
| BISON PAINTING & DECORATING | 11 ROYCROFT PKWY | | | | ELMA | NY | 14059-9316 | |
| BLANK ROME LLP | ATTN: JAMES MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLATNERS AUTO SERVICE INC | 601 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| BLESSED MARY ANGELA R.C. PARISH OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED MOTHER TERESA OF CALCUTTA ROMAN CATHOLIC PARISH OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT RC CHURCH | 1035 DELAWARE AVENUE | | | | BUFFALO | NY | 14209 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF ANDOVER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF DELEVAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLISS MANUFACTURING CO. | 50 BACON STREET | PO BOX 3440 | | | PAWTUCKET | RI | 02861-0998 | |
| BONADIO & CO., LLP | 100 CORPORATE PARKWAY | SUITE 200 | | | AMHERST | NY | 14226 | |
| BOYS & GIRLS CLUB OF JAMESTOWN, INC. | 3232 IUU_____ | ATTN:_____ | 434 MAIN STREET | SUITE 4400 | BUFFALO | NY | 14202 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BPK ENTERPRISES, INC. | 89 BRANDEL AVENUE | | | | LANCASTER | NY | 14086 | |
| BRIAN KISZEWSKI | 6820 CLINTON STREET | | | | ELMA | NY | 14059 | |
| BSCR CORPORATION | C/O HODGSON RUSS LLP | ATTN: RAFAEL PIGNATARO, JAMES C. THOMAN | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| BUFFALO GRAND HOTEL | 120 CHURCH STREET | | | | BUFFALO | NY | 14202 | |
| BUFFALO INDUSTRIAL CHEMICALS | PO BOX 664 | | | | NORTH TONAWANDA | NY | 14120 | |
| BUFFALO MATERIAL HANDLING | 125 TAYLOR DRIVE | | | | DEPEW | NY | 14043 | |
| BUFFALO WATER | 281 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240-0018 | |
| BUTLAK ORNAMENTAL IRON | 513 COMMERCIAL STREET | | | | FARNHAM | NY | 14061 | |
| C S BEHLER, INC. | 203 ST. MARY'S STREET | | | | LANCASTER | NY | 14086 | |
| CADEIO | 7600 OLD KEENE MILL RD | | | | SPRINGFIELD | VA | 22152 | |
| CAMCOR, INC. | 2273 SOUTH CHURCH STREET | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | |
| CAMP TURNER, INC. | C/O GIBSON, MCASKILL & CROSBY, LLP | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| CARDINAL O'HARA HIGH SCHOOL | 39 O'HARA ROAD | | | | TONAWANDA | NY | 14150 | |
| CARDINAL O'HARA HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| CARMELITE MONASTERY | 75 CARMEL ROAD | | | | BUFFALO | NY | 14214 | |
| CAROL ANNE CORNELIUS | C/O BUILDINGS & PROPERTIES | | | | BUFFALO | NY | 14203 | |
| CAROLINA WHOLESALE | OFFICE MACHINE COMPANY, INC. | PO BOX 60790 | | | CHARLOTTE | NC | 28260 | |
| CASCADE RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CASCADES RECOVERY U.S., INC. | 3241 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| CATHEDRAL ART MEDAL CO., INC. | PO BOX 6146 | | | | PROVIDENCE | RI | 02940-6146 | |
| CATHEDRAL CANDLE CO | 510 KIRKPATRICK STREET | | | | SYRACUSE | NY | 13208-2100 | |
| CATHOLIC ACADEMY OF NIAGARA FALLS FKA ST. DOMINIC SAVIO MS | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| CATHOLIC ACADEMY OF WEST BUFFALO | 1089 DELAWARE AVENUE | | | | BUFFALO | NY | 14209-1605 | |
| CATHOLIC BOOK PUBLISHING | 77 WEST END ROAD | | | | TOTOWA | NJ | 07512 | |
| CATHOLIC CEMETERIES OF THE ROMAN | CATHOLIC DIOCESE OF BUFFALO, INC. | 4000 ELMWOOD AVENUE | | | KENMORE | NY | 14217 | |
| CATHOLIC CEMETERIES OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, INC | 4000 ELMWOOD AVENUE | | | | KENMORE | NY | 14217 | |
| CATHOLIC CHARITIES | 741 DELAWARE AVE. | | | | BUFFALO | NY | 14209 | |
| CATHOLIC HEALTH SYSTEM, INC. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| CATHOLIC HEALTH SYSTEM, INC. | PRESIDENT, CORPORATE OFFICE | 144 GENESEE STREET | | | BUFFALO | NY | 14203 | |
| CATHOLIC MEN'S FELLOWSHIP | OF WNY, INC. | | | | ORCHARD PARK | NY | 14127 | |
| CATHOLIC MUTUAL GROUP | ATTN: MICHAEL INTRIERI, PRESIDENT AND CEO | 10843 OLD MILL ROAD | | | OMAHA | NE | 68154 | |
| CATHOLIC MUTUAL GROUP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN | 1301 AVENUE OF THE AMERICAS, 42ND FLOOR | | NEW YORK | NY | 10019 | |
| CATHOLIC MUTUAL GROUP | C/O SCHIFF HARDIN LLP | ATTN: JOSEPH MARK FISHER | 233 S WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | |
| CATHOLIC PURCHASING SERVICES | 580 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| CATHOLIC WOMEN OF BUFFALO, INC | PO BOX 89 | | | | NIAGARA FALLS | NY | 14304 | |
| CAVANAGH COMPANY | 610 PUTNAM PIKE | | | | GREENVILLE | RI | 02828 | |
| CCLI | CHRISTIAN COPYRIGHT LICENSING INTERNATIONAL | 17205 SE MILL PLAIN BLVD | SUITE 150 | | VANCOUVER | WA | 98683 | |
| CDW COMPUTER CENTERS, INC. | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CEMETERY - ST. MARY'S CEMETERY, SARDINIA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CENTURY INDEMNITY COMPANY | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON, CERTAIN LONDON MARKET CO | CERTAIN UNDERWRITERS AT LLOYD'S LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO LLP | ATTN: CATALINA J. SUGAYAN AND ROBERT E. SWEENEY, JR. | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CHAGALL DESIGN LIMITED | 20625 BELSHAW AVENUE | | | | CARSON | CA | 90746 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 20-A CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 21-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHARISMATIC RENEWAL | 129 LAVERACK AVE | | | | LANCASTER | NY | 14086-1848 | |
| CHAR-LITE PRODUCTS, INC. | 2111 E. 11TH STREET | | | | TULSA | OK | 74104 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 17-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 210 CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHARTER OAKS & CHAPPELLE VILLAS | 210 CHARTER OAKS DRIVE | | | | AMHERST | NY | 14228 | |
| CHEF'S RESTAURANT | 291 SENECA STREET | | | | BUFFALO | NY | 14204 | |
| CHELUS, HERDZIK, SPEYER & MONTE PC | ATTN: THOMAS SPEYER | 438 MAIN STREET | TENTH FLOOR | | BUFFALO | NY | 14203 | |
| CHOATE HALL & STEWART LLP | ATTN: DAVID ATTISANI, J.P. AND KEVIN FINNERTY | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHRIST OUR HOPE ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING PARISH | 30 LAMARCK DRIVE | | | | SNYDER | NY | 14226 | |
| CHRIST THE KING SEMINARY | 795 MAIN ST | | | | BUFFALO | NY | 14203-1215 | |
| CHRIST THE KING SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| CHRIST THE KING SEMINARY, EAST AURORA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING SEMINARY, EAST AURORA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRISTIAN RISO | 334 EAST HAZELTINE AVE. | | | | KENMORE | NY | 14217 | |
| CHRISTINA JAWORSKI | 137 PURITAN RD | | | | TONAWANDA | NY | 14150-8527 | |
| CHUDY PAPER | 2615 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| CHURCH OF CHRIST, THE KING, SNYDER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JOHN BAPTIST OF WEST VALLEY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ANNUNCIATION | 7580 CLINTON STREET | | | | ELMA | NY | 14059 | |
| CHURCH OF THE ASSUMPTION OF ELMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY TRINITY DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CINTAS | 160 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309-2009 | |
| CITY OF BUFFALO WATER | ATTN: DONALD R. FOREMAN | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| CITY OF OLEAN | CITY CLERK'S OFFICE | | | | OLEAN | NY | 14760 | |
| CITY OF OLEAN | PO BOX 668 | | | | OLEAN | NY | 14760 | |
| CLEVE-HILL TIRE AND AUTO | 1050 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| CLIFFORD JACKSON | 258 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-1938 | |
| CLYDE & CO / NJ | ATTN: MARIANNE MAY | 340 MT. KEMBLE AVENUE | SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN AND ROBERT SWEENEY | 30 S WACKER DR | STE 2600 | | CHICAGO | IL | 60606-7512 | |
| COLLINS LAW, PLLC | ATTN: TIMOTHY R. COLLINS | 3407 DELAWARE AVENUE, SUITE 257 | | | TONAWANDA | NY | 14217 | |
| COLUMBIA CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COMDOC, INC. | PO BOX 936697 | | | | ATLANTA | GA | 31193-6697 | |
| CONCESSIONS MANAGEMENT BUREAU | NEW YORK STATE OFFICE OF PARKS RECREATION & HISTORIC PRESERVATION | ATTN: DIRECTOR | 625 BROADWAY | | ALBANY | NY | 12238 | |
| CONNORS & VILARDO, LLP | ATTN: RANDALL WHITE | 1020 LIBERTY BUILDING | 420 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONNORS LLP | 1000 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| CONNORS LLP | ATTN: RANDALL D. WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| COPIER FAX BUSINESS TECHNOLOGIES, INC. | 4 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 | |
| COREY AUTO SALES, INC. | 5230 TRANSIT ROAD | | | | DEPEW | NY | 14043 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORONATION OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CORPUS CHRISTI, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: L BRADY, W CORBETT JR, S ADAMS, L ARMENTI, T MASCARICH | 350 MOUNT KEMBLE AVENUE | PO BOX 1917 | | MORRISTOWN | NJ | 07962 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN GARY ADAMS, LORRAINE ARMENTI, AND TANYA MASCARICH | 88 PINE STREET 28TH FLOOR | WALL STREET PLAZA | | NEW YORK | NY | 10005 | |
| COUNSEL FOR BILLY & HEATHER EVANS, INDIVIDUAL & GUARDIANS OF OE | C/O STEVE BOYD, P.C. | ATTN: LEAH COSTANZO | 2969 MAIN STREET, SUITE 100 | | BUFFALO | NY | 14214 | |
| CRIBS FOR KIDS | 5450 SECOND AVENUE | | | | PITTSBURGH | PA | 15207 | |
| CRYSTAL PRINTING | PO BOX 561 | | | | BUFFALO | NY | 14225-0561 | |
| CS BEHLER, INC. | ATTN: THOMAS G. CASARSA | 203 ST. MARY'S STREET | | | LANCASTER | NY | 14086 | |
| CVA CLAIMANTS | C/O BERNACKI LAW | ATTN: JOHN E. BERNACKI, JR. | 11 STATE STREET, SUITE #200 | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O CURIS LAW, PLLC | ATTN: ANTIGONE CURIS | 52 DUANE STREET, FLOOR 7 | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON PC | ATTN: ALICIA ELISAYED, RANDOLPH JANIS, AND ROBIN J. BOND | 59 MAIDEN LN | 6TH FLOOR | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK PC | ATTN: STEWART J EISENBERG | 1634 SPRUCE ST | | PHILADELPHIA | PA | 19103 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BOULEVARD | | NIAGARA FALLS | NY | 14304 | |
| CVA CLAIMANTS | C/O FASY LAW, PLLC | ATTN: DANIEL FASY | 1752 NW MARKET STREET, #1502 | | SEATTLE | WA | 98107 | |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | |
| CVA CLAIMANTS | C/O HURLEY MCKENNA & MERTZ PC | ATTN: MICHAEL T MERTZ AND CLINT T PIERCE | 20 S. CLARK STREET SUITE 2250 | | CHICAGO | IL | 60603 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 75 SOUTH CLINTON AVENUE | 510 CLINTON SQUARE | ROCHESTER | NY | 14604 | |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS | ATTN: RICHARD M. SERBIN | 1522 N 6TH AVENUE | | ALTOONA | PA | 16601 | |
| CVA CLAIMANTS | C/O LAFFEY, BUCCI, & KENT | ATTN: GUY D'ANDREA | 1100 LUDLOW STREET | SUITE 300 | PHILADELPHIA | PA | 19107 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF DARREN WOLF | ATTN: DARREN WOLF | 400 NORTH ST. PAUL STREET | SUITE 700 | DALLAS | TX | 75201 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF ROBERT J. RENNA, PC | ATTN: ROBERT J. RENNA | 50 COURT ST | STE 1001 | BROOKLYN | NY | 11201-4821 | |
| CVA CLAIMANTS | C/O LEVY KONEISBERG, LLP | ATTN: ANNA KAULL, JOHN GUINAN & TIFFANY CRUZ | 101 GROVERS MILL ROAD | SUITE 105 | LAWRENCE TWP | NJ | 08648 | |
| CVA CLAIMANTS | C/O LEFF, CABRASIER, HEIMANN & BERNSTEIN | ATTN: MARK A. MARTIN | 250 HUDSON STREET, 8TH FLOOR | | NEW YORK | NY | 10013 | |
| CVA CLAIMANTS | C/O MALONEY & MALONEY | ATTN: MARY E. MALONEY | 256 3RD STREET, #21 | | NIAGARA FALLS | NY | 14303 | |
| CVA CLAIMANTS | C/O MARC J. BERN & PARTNERS, LLP | ATTN: ALEXANDRA COLELLA | 60 E 42ND ST | STE 1400 | NEW YORK | NY | 10165-1499 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 244 5TH AVENUE, SUITE 2882 | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: LIZA ROYS AND DAVID P. MATTHEWS | 2905 SACKETT STREET | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: JASON P. DIONISIO AND MAURA C. MCGUIRE | 1080 PITTS VIC RD | STE 100 | PITTSFORD | NY | 14534-3805 | |
| CVA CLAIMANTS | C/O O'BRIEN & FORD PC | ATTN: CHRISTOPHER J. O'BRIEN AND JENNIFER R. LIAKOS | 4549 MAIN ST | SUITE 201 | BUFFALO | NY | 14226 | |
| CVA CLAIMANTS | C/O SCHROEDER LAW OFFIC, PLLC | ATTN: KAREN BEYEA-SCHROEDER | PO BOX 131747 | | THE WOODLANDS | TX | 77393 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN WEISS, MICHAEL ROSENBERG AND YASMINE G. MEYER | 55 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C. LEDER & ADAM P. SLATER | 445 BROAD HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ, LLP | ATTN: MICHAEL DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE LAW FIRM OF KEVIN T STOCKER ESQ PC | ATTN: KEVIN T STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF DAVID P. MARCUS | ATTN: DAVID P. MARCUS | 8416 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| CVA CLAIMANTS | C/O THE ZALKIN LAW FIRM, P.C. | ATTN: ALEXANDER ZALKIN, ELIZABETH A. CATE, ARIELLE ZOE FELDSHON | 10 TIMES SQUARE | 1441 BROADWAY STE 3147 | NEW YORK | NY | 10018 | |
| CVA CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| D.C. APPLIANCE REPAIR | 3368 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131 | |
| D.P. MURPHY CO., INC. | 1340 LINCOLN AVE | STE 2 | | | HOLBROOK | NY | 11741-2255 | |
| DADANT | 51 S. SECOND STREET | | | | HAMILTON | IL | 62341-1399 | |
| DAN ALTAN | 2707 CONGRESS STREET, #1R | | | | SAN DIEGO | CA | 92110 | |
| DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: ANDREW FLEMING | 5113 SOUTH PARK AVENUE | | | HAMBURG | NY | 14075 | |
| DANAHY REAL ESTATE | ATTN: MANDY TORBADA | 580 AMHERST ST | | | BUFFALO | NY | 14207 | |
| DANIEL W. TUERK | 6282 WEST MAIN STREET | | | | BYRON | NY | 14422 | |
| DAVID BIALKOWSKI | ADDRESS REDACTED | | | | | | | |
| DAVID COOPER | 499 29TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| DAVIS ELECTRICAL SUPPLY | 10550 KELLER RD | | | | CLARENCE | NY | 14031-1058 | |
| DC SUPPLIES | 7460 WARREN PARKWAY, SUITE 100 | | | | FRISCO | TX | 75034 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| DEACON DANIEL GOLINSKI | 135 WESTBROOK DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELTA DEVELOPMENT OF WESTERN NY, INC. | 525 WASHINGTON STREET | | | | BUFFALO | NY | 14203 | |
| DENISE YORK | 113 BUSH GARDENS | | | | ALDEN | NY | 14004 | |
| DENNIS FRONCZAK | ADDRESS REDACTED | | | | | | | |
| DENTONS US LLP | ATTN: GEOFFREY MILLER | 1221 AVENUE OF THE AMERICAS | STE 25TH | | NEW YORK | NY | 10020 | |
| DEPEW MILK CO. INC. | PO BOX 187 | | | | DEPEW | NY | 14043-0187 | |
| DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 | |
| DEWANDA LOATMAN | 188 HAMPSHIRE ST | | | | BUFFALO | NY | 14213-2019 | |
| DEWANDA LOATMAN | C/O ANDREWS, BERNSTEIN, MARANTO & NICORTA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| DIANE DAMINSKI | 168 VERN LANE | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESAN CEMETERIES | 4000 ELMWOOD AVENUE | | | | BUFFALO | NY | 14217 | |
| DIOCESAN COUNSELING CENTER | 16 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESE OF ERIE | ATTN: JAMES BOSNIAK | | | | ERIE | PA | 16514-0397 | |
| DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | BUFFALO | NY | 14207 | |
| DIVINE MERCY ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| DIVINE WORD HOUSE | C/O FR. CHESTER SMITH | | | | INDIANAPOLIS | IN | 46260 | |
| DOBMEIER JANITOR SUPPLY INC | 3521 BROADWOOD AVE | | | | BUFFALO | NY | 14227 | |
| DOMINICAN NUNS OF THE PERPETUAL ROSARY | 2734 SEMINARY RD SE | | | | HEATH | OH | 43056-9339 | |
| DONALD WEIGEL | 4189 FOXWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| DOWNEY-GOODLEIN ELEVATOR CORP. | 12 PIXLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS | ATTN: MATT STUCZYNSKI | 81 BENBRO DRIVE | | | BUFFALO | NY | 14225 | |
| DR. MICHAEL LAFEVER | DIOCESE OF BUFFALO | | | | BUFFALO | NY | 14225 | |
| D'YOUVILLE COLLEGE | ONE D'YOUVILLE SQUARE | | | | BUFFALO | NY | 14201-1084 | |
| EAGLE SYSTEMS, INC. | 2421 HARLEM ROAD | | | | BUFFALO | NY | 14225 | |
| EATON OFFICE SUPPLY | 55 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228-2292 | |
| ELBERS LANDSCAPE SERVICE, INC. | ATTN: KEVIN F. BURKE, GENERAL MANAGER | 2900 MAIN STREET | | | BUFFALO | NY | 14214 | |
| ELSASSER ANDERSON, CHTD. | ATTN: FORD ELSASSSER, JR. AND BRUCE ALAN ANDERSON | 320 E NEIDER AVE | SUITE 102 | | COEUR D'ALENE | ID | 83815 | |
| ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. AND BRUCE ALAN ANDERSON | PO BOX 369 | | | PRIEST RIVER | ID | 83856-0369 | |
| EMKAY CANDLE COMPANY | PO BOX 780 | | | | LIVERPOOL | NY | 13088-0780 | |
| EMPIRE BRONZE CORPORATION | 1130 NORTH RIDGE AVENUE | | | | LOMBARD | IL | 60148 | |
| EMPLOYERS FIRE INSURANCE COMPANY; EMPLOYERS INS CO OF WAUSAU | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY, JONATHAN SCHAPP, AND ADAM R. DURST | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| EMPLOYERS' FIRE INSURANCE COMPANY | 1880 JFK BLVD | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| ENTERPRISE RENT-A-CAR | | | | | KANSAS CITY | MO | 64184-3829 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| EPIPHANY OF OUR LORD ROMAN CATHOLIC PARISH COMMUNITY, LANGFORD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST. | RM 350 | | | BUFFALO | NY | 14203 | |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | | BUFFALO | NY | 14240-5148 | |
| EUGENE RUSZCZYK | 5592 BIRCHWOOD DRIVE | | | | LAKEVIEW | NY | 14085 | |
| EVOLVE TECHNOLOGY SERVICES | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | | AMHERST | NY | 14228 | |
| EXCELSIOR INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| F & T SNOWPLOWING & REMOVAL, INC. | ATTN: GEORGE W. THOMAS, PRESIDENT | 165 EAST AVE | | | BUFFALO | NY | 14224-3171 | |
| F. C. ZIEGLER CO. | 2111 E. 11TH STREET | | | | TULSA | OK | 74104 | |
| F. J. REMEY CO., INC. | 121 WILLIS AVENUE | PO BOX 589 | | | MINEOLA | NY | 11501-0589 | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | C/O ZEICHNER ELLMAN & KRAUSE LLP | ATTN: MICHAEL S. DAVIS | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| FAITH CATHOLIC | P O BOX 26006 | | | | LANSING | MI | 48909 | |
| FATOUMA MOHAMED | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: MICHAEL P. STEUERMER | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| FEDERAL INSURANCE COMPANY | 202B HALLS MILL ROAD | | | | WHITEHOUSE | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | 436 WALNUT STREET | WA04K | | PHILADELPHIA | PA | 19106 | |
| FEDEX KINKO'S | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX SHIPPING | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIREMAN'S FUND INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O VIVIAN IMPERIAL, REGISTERED AGENT | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS | ATTN: JON T. POWERS | 810 7TH AVE | FL 5 | NEW YORK | NY | 10019-5876 | |
| FIRESIDE CATHOLIC PUBLISHING | PO BOX 780189 | | | | WICHITA | KS | 67278-0189 | |
| FIRST INSURANCE FUNDING | 450 SKOKIE BOULEVARD, SUITE 1000 | | | | NORTHBROOK | IL | 60062 | |
| FIRST STUDENT INC | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| FLYNN MANUFACTURING CO. | 7166 NORTH SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 | |
| FORUM COMMUNICATIONS PRINTING | 4601 16TH AVENUE NORTH | | | | FARGO | ND | 58107-2965 | |
| FOUNDATION OF THE ROMAN | CATHOLIC DIOCESE OF BUFFALO | | | | BUFFALO | NY | 14203-1250 | |
| FOX FENCE INC | 2637 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| FRANCISCAN FRIARS | 2 UNCATENA ROAD EAST | | | | FALMOUTH | MA | 02540-4149 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | ATTN: JOSEPH CAVOTTO | 129 WEST 31ST STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY D. DOUGHERTY, ALLEN G. KADISH | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| FRANKLIN X MCCRACKEN, INC. | 7402 W. BECHER STREET | | | | WEST ALLIS | WI | 53219 | |
| G.D. | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 | |
| GALLAGHER ELEVATOR COMPANY, INC. | 70 HAYMARKET SQ. | | | | EAST AMHERST | NY | 14051-1702 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: ROBERT GERARD SCUMACI | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 | |
| GERBER SCALI KELLY BRADY LLP | ATTN: JOHN RYAN EWELL AND DANIEL GRABER | PO BOX 1060 | | | BUFFALO | NY | 14201 | |
| GHENT MANUFACTURING INC. | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| GIBSON, MCASKILL & CROSBY LLP | ATTN: ROBERT G. SCUMACI | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| GIMIGLIANO MAURIELLO & MALONEY | ATTN: JOHN MALONEY | 16 WEST 22ND STREET | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL IP. INC. | 1275 HARLEM ROAD | | | | BUFFALO | NY | 14206 | |
| GLOBALQUEST SOLUTIONS | ATTN: JERRY FIAL | 2813 WEHRLE DRIVE, SUITE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| GOLDBERG SEGALLA LLP | ATTN: A.DURST, J.KINGSLEY, J.SCHAPP, S.ANGELINO | 665 MAIN STREET SUITE 400 | | | BUFFALO | NY | 14203 | |
| GOOD SHEPARD | 5442 TONAWANDA CREEK ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| GREAT AMERICAN INSURANCE COMPANY | C/O SKARZYNSKI MARICK & BLACK LLC | ATTN: KAREN M. DIXON & MICHAEL M. MARICK | 353 NORTH CLARK STREET | SUITE 3650 | CHICAGO | IL | 60654 | |
| GREAT AMERICAN INSURANCE COMPANY | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INSURANCE COMPANY OF NEW YORK | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GROSS SHUMAN | ATTN: ROBERT FELDMAN AND KEVIN LELONEK | 600 LAFAYETTE COURT | 465 MAIN STREET | | BUFFALO | NY | 14203 | |
| GUARD CONTRACTING CORPORATION | 455 COMMERCE DR | STE 5 | | | AMHERST | NY | 14228-2313 | |
| GUERCIO AND SONS | 250 GRANT ST | | | | BUFFALO | NY | 14213 | |
| GUEST HOUSE | 1601 JOSELYN ROAD | | | | LAKE ORION | MI | 48361 | |
| HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| HARBRO CHURCH ARTS, INC. | 231 HERBERT AVENUE | BOX 776 | | | CLOSTER | NJ | 07624-0776 | |
| HARFORD MUTUAL INSURANCE COMPANY | HARFORD MUTUAL INSURANCE GROUP | 200 NORTH MAIN STREET | | | BEL AIR | MD | 21014-3544 | |
| HARTFORD ACCIDENT & INDEMNITY CO, HARTFORD FIRE INS CO, NE INS CO | C/O GIMIGLIANO MAURIELLO & MALONEY, A PROFESSIONAL ASSOCIATION | ATTN: JOHN MALONEY | 163 MADISON AVENUE, SUITE 500 | PO BOX 1449 | MORRISTOWN | NJ | 07962-1449 | |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| HELEN L. YOOD | 50 QUAIL HOLLOW LANE | | | | EAST AMHERST | NY | 14051 | |
| HELEN YOOD | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN ST | # 1000B | | BUFFALO | NY | 14202-3750 | |
| HERITAGE HOUSE INC | 919 SOUTH MAIN STREET | | | | SNOWFLAKE | AZ | 85937 | |
| HERITAGE PIPE ORGANS, INC. | 1372 CLINTON STREET | | | | BUFFALO | NY | 14206 | |
| HODGSON RUSS, LLP | ATTN: GARY M. GRABER, HUGH RUS, III | THE GUARANTY BUILDING | 140 PEARL STREET SUITE 100 | | BUFFALO | NY | 14202-4040 | |
| HOLDING COMPANY OF ST. JOSEPH AND THE LITTLE FLOWER | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| HOLY ANGELS PARISH | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY APOSTLES PETER AND PAUL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY APOSTLES ROMAN CATHOLIC PARISH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC CHURCH SOCIETY OF MACHIAS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC PARISH OF ALBION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY NAME OF JESUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY ROSARY OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF WILSON, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT (UK. BYZ.), LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH COLLINS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY PARISH | 211 EAGLE STREET | | | | MEDINA | NY | 14103 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH OF MEDINA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOME FIRST AND MARINE INSURANCE COMPANY OF CALIFORNIA | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY | STE 200 | | O FALLON | MD | 63368-2213 | |
| HON COMPANY | C/O EATON OFFICE SUPPLY | 200 OAK STREET | | | MUSCATINE | IA | 52761 | |
| HOOPER REAL ESTATE | ATTN: TERRI SCHIRO | 742 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| HOWARD HANNA | ATTN: DANIEN SMITH | 2139 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| HOWARD HANNA | ATTN: KELLY GLINSKI, JASMINE CHEN | 4909 TRANSIT RD, SUITE 2 | | | DEPEW | NY | 14043 | |
| HOWARD HANNA | ATTN: KEVIN KELLY | 5665 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| HOWARD HANNA | ATTN: LIAM CRAWFORD | 6505 E QUAKER ST | | | ORCHARD PARK | NY | 14127 | |
| HUNT REAL ESTATE | ATTN: ENAS LATIF, MARGARET NERBER, AMBER KIEFFER | 5570 MAIN ST, SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE | ATTN: JOHN MAJEWSKI, PIETER LOUW | 720 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| HUNT REAL ESTATE | ATTN: JOSEPH FARRAUTO | 4363 MAIN ST | | | AMHERST | NY | 14226 | |
| I.D. BOOTH, INC. | 620 WILLIAM STREET | PO BOX 579 | | | ELMIRA | NY | 14902 | |
| IDRIVE, INC. | 26115 MUREAU RD | SUITE A | | | CALABASAS | CA | 91302 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| IEVOLVE | ATTN: DAVID MELLER | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | AMHERST | NY | 14228 | |
| IGNATIUS PRESS | PO BOX 1339 | | | | FORT COLLINS | CO | 80522 | |
| IMG, INC. F/K/A KEYSTONE FILM PRODUCTION | 825 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| IMMACULATE CONCEPTION | 6 MAPLE AVENUE | | | | WELLSVILLE | NY | 14895-1594 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF NORTH RIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF CASSADAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EDEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCITY OF NEW OREGON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION SCHOOL | 510 OAKWOOD AVENUE | | | | EAST AURORA | NY | 14052-2394 | |
| IMMACULATE CONCEPTION SCHOOL OF ALLEGANY COUNTY, WELLSVILLE, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION, EAST BETHANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| | | | | | | | | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC PARISH, DARIEN CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMPERIAL WOODWORKS, INC. | PO BOX 7835 | | | | WACO | TX | 76714-7835 | |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| INFANT OF PRAGUE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| INSURANCE ARCHEOLOGY GROUP | ATTN: MICHELE PIERRO | 75 ORIENT WAY, SUITE 302 | | | RUTHERFORD | NJ | 07070 | |
| INSURANCE COMPANY OF NORTH AMERICA | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| INTEGON NATIONAL INSURANCE COMPANY | PO BOX 3199 | | | | WINSTON-SALEM | NC | 27102-3199 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 | |
| J. S. PALUCH CO., INC. | WORLD LIBRARY PUBLICATIONS | PO BOX 2703 | | | SCHILLER PARK | IL | 60176 | |
| J.C. EHRLICH | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| JACK W HUNT & ASSOCIATES, INC. | 1120 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| JAMES F. GRANVILLE | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: THOMAS M. MERCURE | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202-3924 | |
| JAMES MORONEY, INC. | 670 EAST AIRY STREET | SUITE 1 | | | NORRISTOWN | PA | 19401 | |
| JAMES SPIELMAN | ADDRESS REDACTED | | | | | | | |
| JAMES SPIELMAN | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: DONNA L BURDEN | 605 BRISBANE BUILDING | 403 MAIN STREET | BUFFALO | NY | 14203 | |
| JAYE TREASSAS | 499 ORCHARD PLACE | | | | NORTH TONAWANDA | NY | 14120 | |
| JCL TELECOMMUNICATION, LLC | 5667 HOMESTEAD ROAD | | | | HAMBURG | NY | 14075 | |
| JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN | 366 JACKSON STREET, SUITE 100 | | | ST. PAUL | MN | 55101 | |
| JEFFERY L. POLISOTO AND TRAVY E. POLISOTO | 97 LANINGAS DRIVE | | | | AMHERST | NY | 14228 | |
| JEFFERY L. POLISOTO AND TRAVY E. POLISOTO | ATTN: ROBERT J. MARANTO | 420 FRANKLIN STREET | | | BUFFALO | NY | 14202 | |
| JEFFREY L. POLISOTO AND TRAVY E. POLISOTO | C/O ANDREWS, BERNSTEIN, MARANTO & NICORTA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| JENNIFER A. MITCHELL, LPC | 410 E. TAYLOR STREET | SUITE H | | | GRIFFIN | GA | 30224 | |
| JENNIFER L. SKY | C/O JOHN J. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JENNIFER SKY AND KEVIN SKY | ATTN: JOHN L. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JEWELED CROSS COMPANY, INC. | PO BOX 4910 | | | | RUMFORD | RI | 02916-0910 | |
| JOANNE M. GLOSEK | 15 WOODS BLUFF COURT NORTH | | | | BATH | PA | 18014 | |
| JODI MARTIN | C/O CANTER, LUKASIK & PANEPINTO, P.C. | ATTN: MICHAEL V. BOOTH | 1600 MAIN PLACE TOWER | 350 MAIN STREET | BUFFALO | NY | 14202 | |
| JOHANNA RICHARDS | 1165 STONY POINT RD. | | | | GRAND ISLAND | NY | 14072 | |
| JOHN F. O'BRIEN AND MARLENE J. O'BRIEN | 115 LEGION DRIVE | | | | TONAWANDA | NY | 14217 | |
| JOHN JERZEWSKI | 29 ROSARY BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN KOVACH | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: WILLIAM P. MOORE | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| JOHN KOVACH AND JEAN KOVACH | ATTN: WILLIAM P. MOORE | 42 DELAWARE AVE. | SUITE 120 | | BUFFALO | NY | 14202-3924 | |
| JOHN SCHOLL | THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: SANDY LAFFRADO | 6850 MAIN STREET, SUITE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| JONES DAY | ATTN: JOHN D. GOETZ | 500 GRANT STREET, SUITE 4500 | | | PITTSBURGH | PA | 15219-2514 | |
| JONES DAY - PITTSBURGH | ATTN: JOHN GOETZ, BENJAMIN THOMSON | 250 VESEY STREET | | | NEW YORK | NY | 10281 | |
| JUDGE CYGANOWSKI | C/O OTTERBOURG P.C. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| JUSTIN STEEG | 767 RIDGE ROAD | | | | BUFFALO | NY | 14218 | |
| KARIMA DUNSTON | C/O GELBER & O'CONNELL, LLC | ATTN: KRISTOPHER A. SCHWARZMUELLER | 2140 HOPKINS RD | | GETZVILLE | NY | 14068-1111 | |
| KATHLEEN DAIGLER | 8055 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051 | |
| KATHRYN MARASZEK | 120 KNOX ROAD | | | | EAST AURORA | NY | 14052 | |
| KATIE PREJEAN | 1428 WEDGEWOOD ST | | | | LAKE CHARLES | LA | 70605-6124 | |
| KAY ZAYAC, AS ADMINISTRATOR OF THE ESTATE OF TIMOTHY ZAYAC | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | | LOCKPORT | NY | 14094 | |
| KELLER WILLIAMS | ATTN: JOSEPH BATTAGLIA, JAIME PEREZ | 5500 MAIN ST, SUITE 108 | | | WILLIAMSVILLE | NY | 14221 | |
| KEMCO SALES, LLC | 119 DESPATCH DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DIRK HAAROFF, AND JEFFREY CARLINO | 233 FRANKLIN STREET | THE CALUMET BLDG. | | BUFFALO | NY | 14202 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DRIK HAAROFF, AND JEFFREY CARLINO | 110 WALL STREET SUITE 04-061 | | | NEW YORK | NY | 10005 | |
| KFI SEATING | PO BOX 3622 | 1533 BANK STREET | | | LOUISVILLE | KY | 40201-3622 | |
| KOLBE CATHOLIC REGIONAL ELEMENTARY SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| KOLEY'S | 2951 HARNEY STREET | | | | OMAHA | NE | 68131 | |
| KONE INC | 10 PIXLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| KRUEGER INTERNATIONAL | PO BOX 204576 | | | | DALLAS | TX | 75320-4576 | |
| KRYSTAL'S OMEGA DELI | & CATERING | | | | CHEEKTOWAGA | NY | 14227 | |
| LAMORAK INSURANCE COMPANY | 1880 JFK BLVD. | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| LATINA BOULEVARD FOODS | ATTN: IAN SIDONI | 1 SCRIVNER DRIVE, SUITE 1 | | | CHEEKTOWAGA | NY | 14227 | |
| LAW OFFICES OF RONALD J. KIM, PC | ATTN: RONALD J. KIM | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866-0318 | |
| LEAF | PO BOX 5066 | | | | HARTFORD | CT | 6102 | |
| LEAF CAPITAL FUNDING, LLC | 1720 A CIRCLE STREET | | | | MOBERLY | MO | 65270 | |
| LEAF CAPITAL FUNDING, LLC (ACCOUNT #100-4624419-001) | C/O LEGAL DEPARTMENT | 2005 MARKET ST | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| LEBRO'S RESTURANT | 330 CAMPBELL BLVD. | | | | GETZVILLE | NY | 14068 | |
| LG 26 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 | |
| LG 26 DOE | C/O LAURA A. AHEARN, PLLC | ATTN: RICHARD P. WEISBECK, JR | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LG 28 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 | |
| LG 29 DOE | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: RICHARD P. WEISBECK, JR. | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 1442 | | | | NEW YORK | NY | 10116-1442 | |
| LIGUORI | ATTN: DIANA POTTS #802210 | ONE LIGUORI DRIVE | | | LIGUORI | MO | 63057 | |
| LINSTAR | 430 LAWRENCE BELL DR, SUIT E1 | | | | BUFFALO | NY | 14221-7085 | |
| LINSTAR, INC. | 430 LAWRENCE BELL DR | STE 16 | | | BUFFALO | NY | 14221-7085 | |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | | BUFFALO | NY | 14202 | |
| LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY KELLER | 42 DELAWARE AVENUE, SUITE 120 | | | BUFFALO | NY | 14202 | |
| LISA SCHIEBER | 244 BULLIS ROAD | | | | WEST SENECA | NY | 14224 | |
| LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60609 | |
| LOYOLA PRESS | PO BOX 6692 | | | | CAROL STREAM | IL | 60197-6692 | |
| LUCY IPPOLITO | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT D. BERKUN | 501 JOHN JAMES AUDUBON PKWY | STE 300 | AMHERST | NY | 14228-1143 | |
| LUDLOW COMPOSITES CORP. | PO BOX 77195 | | | | DETROIT | MI | 48277-1956 | |
| LUIS MOLINA ACEDO, S.A. | ARTISTIC SILVER | JUSTO DORADO, 12 | | | MADRID | | 28040 | SPAIN |
| LUX MUNDI | | | | | BOHEMIA | NY | 11716 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| LUZ M. RAMOS | 2 KIRBY AVENUE | | | | BUFFALO | NY | 14218 | |
| LW GRAPHICS | 2175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| M&T BANK | ATTN: CALVIN LEUNG | 345 MAIN ST. | | | BUFFALO | NY | 14203 | |
| MACKENZIE HUGHES, LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | | SYRACUSE | NY | 13202 | |
| MAILFINANCE | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| MAIN FORD GENERAL SUPPLY | PO BOX 60740 | | | | ROCHESTER | NY | 14606-0740 | |
| MALHAME COMPANY | 34 WILLIS AVE | | | | MINEOLA | NY | 11501-4406 | |
| MALHAME VESTMENT COMPANY | PO BOX 780 | | | | LIVERPOOL | NY | 13088-0780 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: ESKINDER TEFERA, SPECIAL ASSETS | 1 FOUNTAIN PLAZA, 9TH FLOOR | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY D/B/A M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MARGARET MARTINEZ | 40 JONES STREET (UPPER) | | | | BUFFALO | NY | 14206 | |
| MARIAN EQUILS AND TERRY EQUILS | C/O VIOLA, CUMMINGS & LINDSAY, LLP | ATTN: ROBERT VIOLA | 770 MAIN STREET | | NIAGARA FALLS | NY | 14301 | |
| MARILYN BROWN | C/O HOGAN WILLING | 2410 NORTH FOREST ROAD | SUITE 301 | | AMHERST | NY | 14068 | |
| MARY AND DAVID BROSART | ADDRESS REDACTED | | | | | | | |
| MARY BETH MCCORMICK, LMHC | 713 LAKE STREET | | | | ANGOLA | NY | 14006 | |
| MARY C. CIULLA AND EMANUELE CIULLA | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO | 350 MAIN STREET | SUITE 2500 | BUFFALO | NY | 14202 | |
| MARY CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| MARY CERANSKI, INDIVIDUALLY AND AS PARENT AND GUARDIAN OF NC | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: CHRISTINA CROGLIO | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202 | |
| MARY IMMACULATE ROMAN CATHOLIC PARISH OF PAVILION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MARY LYNCH | 635 OXBOW LANE | | | | LEWISTON | NY | 14092 | |
| MARY LYNCH | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| MARY PALMER | 6188 KELLER AVENUE | | | | NEWFANE | NY | 14108 | |
| MATTHEW KANDEFER INC. | PO BOX 1046 | | | | TONAWANDA | NY | 14151 | |
| MAUREEN PEIFER | 568 LORETTA STREET | | | | TONAWANDA | NY | 14150 | |
| MCVAN COMPANY | 35 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| MDS | PO BOX 572152 | | | | TARZANA | CA | 91357 | |
| MEGAN NIXON | 653 ROOSTER RUN | | | | SCHERTZ | TX | 78154-1840 | |
| MERCHANTS INSURANCE GROUP | ATTN: CYNTHIA J. KLEIN | PO BOX 78 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | 250 MAIN ST | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | C/O HURWITZ & FINE, PC | ATTN: BRIAN D. BARNAS | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 | |
| MERSON LAW PLLC | ATTN: ANTIGONE CURIS AND JORDAN MERSON | 950 3RD AVE | STE 1800 | | NEW YORK | NY | 10022-2897 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN CASUALTY INSURANCE COMPANY | 700 QUAKER LANE | | | | WARWICK | RI | 02887 | |
| MICHAEL ARNOLD | C/O 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| MICHAEL JUSTINGER | 2581 GIRDLE ROAD | | | | ELMA | NY | 14059 | |
| MICHAEL LEE | 4572 MILLER ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| MICHAEL REYES | 225 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1464 | |
| MICHAEL SALTARELLI | C/O ST. FRANCIS OF ASSISI | 144 BROAD STREET | | | TONAWANDA | NY | 14150 | |
| MICHELLE KOSTEK | 39 QUAIL RUN LANE | | | | LANCASTER | NY | 14086 | |
| MICHIGAN MILLERS MUTUAL INSURANCE COMPANY | PO BOX 30060 | | | | LANSING | MI | 48909 | |
| MILLENNIUM HOTEL BUFFALO | 2040 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| MINISTRY TRAINING SOURCE | PO BOX 2786 | | | | SPRINGFIELD | MO | 65801-2786 | |
| MISSIONARY OBLATES OF MARY IMMACULATE | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE | ATTN: CARRIE K. HUFF | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE OMI, DBA HOLY ANGELS PARISH | C/O HARRIS BEACH PLLC | ATTN: TERRANCE P. FLYNN | 726 EXCHANGE STREET | SUITE 1000 | BUFFALO | NY | 14210 | |
| MJ PETERSON | ATTN: AMY ALLEN | 200 JJ AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| MJ PETERSON | ATTN: GERRY STROBEL | 200 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228 | |
| MJ PETERSON | ATTN: MARK GIAMPAOLO | 431 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MOLLY PYC | C/O HARDY MARBLE | ATTN: BRADLEY D. MARBLE | 172 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| MONASTERY ICONS | PO BOX 1429 | | | | WEST CHESTER | OH | 45071-1429 | |
| MORGAN SERVICES, INC. | 325 LOUISIANA STREET | | | | BUFFALO | NY | 14204-2508 | |
| MOSS & BARNETT | ATTN: CHARLES EDWIN JONES | 150 SOUTH FIFTH STREET | SUITE 1200 | | MINNEAPOLIS | MN | 55402 | |
| MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MOTHER OF DIVINE GRACE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MRAK, LLC DBA POINTS NORTH | 324 W SUPERIOR ST | STE 20 | | | DULUTH | MN | 55802-1763 | |
| N.A. CUDECK LTD | 111 FIRE TOWER ROAD | | | | TONAWANDA | NY | 14150 | |
| N.A.C. LIMITED | SNOWPLOWING SERVICES | 111 FIRE TOWER ROAD | | | TONAWANDA | NY | 14150 | |
| NATIONAL CHURCH GOODS ASSOC. | 800 ROOSEVELT ROAD | BUILDING C, SUITE 312 | | | GLEN ELLYN | IL | 60137 | |
| NATIONAL FUEL | 409 MAIN ST. | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL GRID | 300 ERIE BLVD | | | | WEST SYRACUSE | NY | 13202 | |
| NATIONAL GRID | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| NATIONAL PUBLIC SEATING CORP. | 149 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, P.A. | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CARLTON FIELDS, PA | 700 NW 1ST AVE | STE 1200 | | MIAMI | FL | 33136-4118 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CARLTON FIELDS, PA | ATTN: R DIUBALDO, M MARGULIES, N VALENZA-FROST | 405 LEXINGTON AVENUE | 36TH FLOOR | NEW YORK | NY | 10174-0002 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CORPORATION SERVICE COMPANY | 2595 INTERSTATE DRIVE | SUITE 103 | | HARRISBURG | PA | 17110 | |
| NATIONWIDE INSURANCE COMPANY OF AMERICA | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE MUTUAL INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE/IS CO OF AMER, EMPLOYERS INSCOOFWAUSAU, NATIONWIDEMUT | C/O GOLDBERG SEGALLA LLP | ATTN: ADAM R. DURST, JONATHAN SCHAPP & JEFFREY L. KINGSLEY | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF HARRIS HILL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NELSON FINE ART & GIFTS | 980 LINCOLN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| NETWORK OF RELIGIOUS COMMUNITIES | C/O REV. DR. G. STANDORD BRATTON | 1272 DELAWARE AVENUE | | | BUFFALO | NY | 14209-2401 | |
| NEW ENGLAND INSURANCE COMPANY | 100 HIGH STREET | | | | BOSTON | MA | 02110 | |
| NEW HAMPSHIRE INSURANCE COMPANY | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NEW HAMPSHIRE INSURANCE COMPANY | HARLEYSVILLE INSURANCE COMPANY OF NEW YORK | PO BOX 182144 | | | COLUMBUS | OH | 43218-2144 | |
| NEW YORK CENTRAL MUTUAL FIRE INSURANCE COMPANY | CENTRAL PLAZA EAST | | | | EDMESTON | NY | 13335 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | # 211 | | | ALBANY | NY | 12211-2396 | |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: ERIN ST. PIERRE | 1220 WASHINGTON AVE. | STATE CAMPUS BLDG | 12-ROOM 256 | ALBANY | NY | 12226 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12 | ROOM 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | | | | | ALBANY | NY | 12205-0300 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|------|-----------|-----------|-----------|-----------|------|-------|-----|--------|
| NEWGENERATION SOFTWARE, INC. | 3835 NORTH FREEWAY BOULEVARD, SUITE | | | | SACRAMENTO | CA | 95834 | |
| NEWTON DISTRIBUTING CO., INC. | 245 WEST DISTRIBUTING COMPANY | | | | NATICK | MA | 01760 | |
| NGM INSURANCE COMPANY | 4601 TOUCHTON ROAD EAST | SUITE 3400 | | | JACKSONVILLE | FL | 32246 | |
| NIAGARA AQUARIUM FOUNDATION | 701 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA CATHOLIC JUNIOR SENIOR HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS CATHOLIC SCHOOLS NETWORK | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS WATER BOARD | 745 MAIN STREET | | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | PO BOX 1950 | | | | NIAGARA FALLS | NY | 14302-1950 | |
| NOELLE CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | P.O. 1973 | | | MORRISTOWN | NJ | 07960 | |
| NORTH WEST BANK | PO BOX 128 | | | | WARREN | PA | 16365 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL, DUNKIRK, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NOTRE DAME HIGH SCHOOL OF BATAVIA | 73 UNION STREET | | | | BATAVIA | NY | 14220 | |
| NYS OFFICE OF PARKS RECREATION | HISTORIC PRESERVATION | | | | SALAMANCA | NY | 14779 | |
| NYS OFFICE OF PARKS, RECREATION & HISTORIC PRESERVATION | 625 BROADWAY | | | | ALBANY | NY | 12207 | |
| NYSEG | PO BOX 5240 | | | | BINGHAMTON | NY | 13902-5204 | |
| NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| OASIS PROPERTY SERVICE LLC | 1035 NEW ROAD | | | | WEST AMHERST | NY | 14228 | |
| OCO INTERNATIONAL | PO BOX 376 | | | | NEWPORT | VT | 05855 | |
| OFFICE DEPOT | PO BOX 633204 | | | | CINCINNATI | OH | 45263-3204 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: I SCHARF, J STANG, P KEANE, K BROWN, B MICHAEL, | I NASATIR, J FIERO, S GOLDEN | 919 N. MARKET STREET 17TH FLOOR | WILMINGTON | DE | 19801 | |
| OLD ST. PATRICK'S, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OLEAN 2020, LLC | 295 MAIN STREET, SUITE 700 | | | | BUFFALO | NY | 14203 | |
| O'MELVENY & MYERS LLP | ATTN: TANC SCHIAVONI AND MATTHEW HINKER | TIMES SQUARE TOWER | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| OMNI UNDERWRITING MANAGERS LLC | PO BOX 62937 | | | | VIRGINIA BEACH | VA | 23466 | |
| ONE LICENSE, LLC | 7343 S. MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| ORBIS BOOKS | PO BOX 301 | | | | MARYKNOLL | NY | 10545-0301 | |
| ORDER OF ST. PAUL, FIRST HERMIT - THE PAULINE FATHERS | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| OREGON CATHOLIC PRESS | PO BOX 35147 #3368 | | | | SEATTLE | WA | 98124-5147 | |
| ORKIN | 15 HAZELWOOD DR | STE 110 | | | BUFFALO | NY | 14228-2229 | |
| ORLANDI STATUARY, INC. | 1801 NORTH CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | |
| ORVILLE'S APPLIANCES | 4555 N. BAILEY AVENUE | | | | AMHERST | NY | 14226 | |
| OUR LADY HELP OF CHRISTIANS ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY HELP OF CHRISTIANS, EAST BENNINGTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF ANGELS ROMAN CATHOLIC CHURCH SOCIETY OF CUBA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BISTRICA ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BLACK ROCK SCHOOL, BUFFALO, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CHARITY CATHOLIC PARISH, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA RC CHURCH | 63 CENTER AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF FORKS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA ROMAN CATHOLIC CHURCH SOCIETY OF ELBA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA SHRINE | PO BOX 167 | | | | YOUNGSTOWN | NY | 14174-0167 | |
| OUR LADY OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF DARIEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF GRACE MARY ROMAN CATHOLIC CHURCH SOCIETY OF WOODLAWN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF HOPE ROMAN CATHOLIC CHURCH OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LEBANON ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF FALCONER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES ROMAN CATHOLIC SOCIETY OF BEMUS POINT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MERCY ROMAN CATHOLIC PARISH OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF SILVER CREEK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF BRANT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH PARISH OF SALAMANCA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF CLARENCE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF LAKEVIEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF POMPEII ROMAN CATHOLIC CHURCH OF LANCASTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE BLESSED SACRAMENT CHURCH SOCIETY OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE LAKE ROMAN CATHOLIC PARISH OF BARKER AND LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE ROSARY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART | 3148 ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127 | |
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF COLDEN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF HAMBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOWS ROMAN CATHOLIC CHURCH SOCIETY OF PANAMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | ATTN: MELINDA BUCKLEY, CFO | 780 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY HOMES OF CHARITY, DBA OLV CHARITIES | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | 780 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | C/O PHILLIPS LYTLE LLP | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY NATIONAL SHRINE | 767 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY NATIONAL SHRINE, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY ROMAN CATHOLIC CHURCH SOCIETY OF FREWSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR MOTHER OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF BLASDELL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR SUNDAY VISITOR PUBLISHING | PO BOX 4013 | | | | CAROL STREAM | IL | 60197-4013 | |
| P&A ADMINISTRATIVE SERVICES, INC. | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| P&A GROUP | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| PAETEC COMMUNICATIONS, INC. | 20 S CLINTON AVE | | | | ROCHESTER | NY | 14604-1715 | |
| PAETEC COMMUNICATIONS, INC. | 300 PEARL STREET | | | | BUFFALO | NY | 14202 | |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: ANDREW LOKAN | 155 WELLINGTON STREET WEST 35TH FLOOR | | | TORONTO | ON | M5V 3H1 | CANADA |
| PALM GARDENS, INC. | PO BOX 428 | | | | ALAMO | TX | 78516-0428 | |
| PARISH STEERING COMMITTEE | | | | | PRIEST RIVER | ID | 83856 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| PATRICK SHEA | 170 RICE ROAD | | | | ELMA | NY | 14049 | |
| PAUL WEISENBURGER | 105 BERNICE DRIVE | | | | BUFFALO | NY | 14225 | |
| PAULINE BOOKS AND MEDIA | 50 SAINT PAUL'S AVENUE | | | | BOSTON | MA | 02130-3491 | |
| PAULIST PRESS | 997 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 | |
| PAWTUCKET INSURANCE COMPANY | 25 MAPLE ST | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET INSURANCE COMPANY | C/O HAGERTY & BRADY | ATTN: MICHAEL A. BRADY | 69 DELAWARE AVE. | SUITE 1010 | BUFFALO | NY | 14202-3875 | |
| PB-3 DOE | C/O FANEZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-3 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PB-4 DOE | C/O FANEZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-4 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PEERLESS INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| PEMA USA LMII CORPORATION | 1560 GULF BLVD UNIT 1006 | | | | CLEARWATER BEACH | FL | 33767-2982 | |
| PENCO PRODUCTS | PO BOX 901176 | | | | CLEVELAND | OH | 44190 | |
| PENNSYLVANIA LUMBERMENS MUTUAL INSURANCE COMPANY | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19103-7008 | |
| PEP INDUSTRIES | 725 NORTH WISCONSON AVENUE | | | | VILLA PARK | IL | 60181 | |
| PHIL CHRISTNER | 691 CLEVELAND DRIVE | | | | BUFFALO | NY | 14225 | |
| PHILLIPS LYTLE LLP | ATTN: PAUL W. KUCINSKI, JR. | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| PHOENIX & LONDON ASSURANCE LIMITED | CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| PHOENIX INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06115 | |
| PHOENIX MANAGEMENT SERVICES, LLC | ATTN: RICHARD SZEKELYI | 3092 EUCLID HEIGHTS BLVD | | | CLEVELAND HTS | OH | 44118-2026 | |
| PLAN ADMINISTRATOR, LTD | PO BOX 413 | | | | SOMERS | CT | 06071-0413 | |
| PORTVILLE, WESTON MILLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| POVINELLI CUTLERY & SHARPENING SERVICES INC | 5439 LEETE RD | | | | LOCKPORT | NY | 14094-1245 | |
| PRINCE OF PEACE ROMAN CATHOLIC CHURCH SOCIETY AND ST. CHARLES BORROMEO CHAPEL, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PRINTERY HOUSE | U.S. HIGHWAY 136 AT COUNTY ROAD VV | PO BOX 12 | | | CONCEPTION | MO | 64433 | |
| PROGRESSIVE BRONZE PRODUCTS | 4670 AZALEA DR | | | | NAPLES | FL | 34119-9060 | |
| PROSOURCE | 2495 GRAND ISLAND BLVD | UNIT 6 | | | GRAND ISLAND | NY | 14072-1796 | |
| PROVIDENCE WASHINGTON INSURANCE COMPANY | PO BOX 100165 | | | | COLUMBIA | SC | 29202-3165 | |
| PULEO & PULEO PLLC | ATTN: SAMUEL P. PULEO | 3659 HARLEM ROAD | | | BUFFALO | NY | 14215 | |
| QBE INSURANCE CORPORATION AS SUCCESSOR TO UNIGARD INSURANCE CO | C/O GOLDBERG SEGALLA LLP | ATTN: SHARON ANGELINO AND MICHAEL T. | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| QUALITY BINDERY SERVICES INC | 501 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| QUEEN OF ALL SAINTS, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF ANGELS PARISH | 3148 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1039 | |
| QUEEN OF ANGELS R.C. CHURCH OF LACKAWANNA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF HEAVEN ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF MARTYRS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF THE MOST HOLY ROSARY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| R. J. TOOMEY COMPANY | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| RANDOM HOUSE, INC. | PO BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RELIGIOUS ART INC. | PO BOX 458 | 170 WILBUR PLACE, SUITE 400 | | | BOHEMIA | NY | 11716 | |
| REMAX NORTH | ATTN: JUDY LEE | 4500 MAIN ST, SUITE 100 | | | AMHERST | NY | 14226 | |
| REMOTEPC DIVISION | 26115 MUREAU ROAD, SUITE A | | | | CALABASAS | CA | 91302 | |
| REPUBLIC SERVICES | 5600 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-1532 | |
| REPUBLIC SERVICES #111 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| RESURRECTION ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| RESURRECTION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| REV PATRICK ZENGIERSKI | 1212 MASTER ST | | | | N TONAWANDA | NY | 14120-2251 | |
| REV ROY HERBERGER | 15 GREENWICH DRIVE | APT 2 | | | EAST AMHERST | NY | 14228 | |
| REV. SEAN PAUL FLEMING | 50 FRANKLIN ST. | | | | BUFFALO | NY | 14202 | |
| REV. VINCENT BECKER | 3532 ROUTE 77 | | | | VARYSBURG | NY | 14167 | |
| REV CHARLES E. SLISZ | 125 EDWARD ST. | APT 1C | | | BUFFALO | NY | 14604 | |
| RGIS LLC | 345 OWEN LN | STE 131 | | | WACO | TX | 76710-5587 | |
| RICHARD LACROIX | 233 OVERBROOK AVE. | | | | TONAWANDA | NY | 14150 | |
| RICHARD MALONE | C/O THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| RICHARD SUCHAN | 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | | | | CAROL STREAM | IL | 60132 | |
| RITA HAYEK | C/O THE GARAS LAW FIRM, LLP | ATTN: JOHN C. GARAS | 8203 MAIN STREET | SUITE 13 | WILLIAMSVILLE | NY | 14221 | |
| RIVKIN RADLER LLP | ATTN: BRIAN ADE AND PAUL GORFINKEL | 25 MAIN STREET | COURT PLAZA NORTH | | HACKENSACK | NJ | 07601 | |
| ROBERT BARRY | C/O DOLCE PANEPINTO, PC | ATTN: MARC C. PANEPINTO | 1260 DELAWARE AVENUE | | BUFFALO | NY | 14209 | |
| ROBERT F. GAISER, INC. | BOX 807 | 292 MAIN STREET | | | BUTLER | NJ | 07405 | |
| ROBERT L. KISTLER SERVICE CORP. | 300 MILE CROSSING BOULEVARD | | | | ROCHESTER | NY | 14624 | |
| ROBERT MARK AUDIO | 93 GROELL AVENUE | | | | CHEEKTOWAGA | NY | 14227 | |
| ROBERT SMITH FURNITURE | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37901 | |
| ROMAN CATHOLIC CHURCH OF ST. MARY'S, EAST ARCADE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ROMAN CATHOLIC DIOCESE OF ALBANY | 40 NORTH MAIN AVENUE | | | | ALBANY | NY | 12203 | |
| ROMAN, INC. | 8027 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| RONALD MIERZWA | ADDRESS REDACTED | | | | | | | |
| ROYAL GLOBE INSURANCE COMPANY | ROYAL INSURANCE COMPANY OF AMERICA | PO BOX 1000 | | | CHARLOTTE | NC | 28201-1000 | |
| RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326-1125 | |
| RUFUS COLE JR. | 141 ORLEANS STREET | | | | BUFFALO | NY | 14216 | |
| RYAN SERVICES, LLC D/B/A UPSTATE REPAIRS | 325 FLETCHER STREET | | | | TONAWANDA | NY | 14150 | |
| S.S. PETER & PAUL'S GERMAN CATHOLIC CHURCH HAMBURG N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART MISSION, KNAPP CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART OF JESUS | 5337 GENESEE STREET | | | | BOWMANSVILLE | NY | 14026-1098 | |
| SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BOWMANSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF ANGELICA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF BENNINGTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF FRIENDSHIP | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF LAKEWOOD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF PORTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF SUSPENSION BRIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAFEGUARD | PO BOX 88043 | | | | CHICAGO | IL | 60680-1043 | |
| SAFESPAN SCAFFOLDING, LLC | 252 FILLMORE AVENUE | | | | TONAWANDA | NY | 14150 | |
| SAGE SOFTWARE, INC. | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FARNHAM, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FREDONIA NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT CASIMIR'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GERARD'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAINT ISIDORE ROMAN CATHOLIC PARISH OF PERRY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN GUALBERTUS' ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, ERIE CO., N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN PAUL II ROMAN CATHOLIC PARISH COMMUNITY, LAKEVIEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN XXIII ROMAN CATHOLIC PARISH OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JUDE THE APOSTLE ROMAN CATHOLIC PARISH OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARTIN OF TOURS ROMAN CATHOLIC CHURCH AT BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S PLACE | 702 TERRACE HEIGHTS | | | | WINONA | MN | 55987-1320 | |
| SAINT MAXIMILIAN KOLBE ROMAN CATHOLIC PARISH OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PADRE PIO ROMAN CATHOLIC PARISH, OAKFIELD | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY, FILLMORE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PETER AND SAINT PAULS ROMAN CATHOLIC CHURCH OF WHITE CORNERS, HAMBURG | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAUL'S CHURCH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAULS ROMAN CATHOLIC CHURCH SOCIETY OF WILLIAMSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAN FRANCIS IMPORTS | 9265 BORDEN AVENUE | | | | SUN VALLEY | CA | 91352 | |
| SAN ROCCO ROMAN CATHOLIC CHURCH, HULBERTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SANTANDER CONSUMER USA INC. | PO BOX 961275 | | | | FORT WORTH | TX | 76161 | |
| SCHILLER & KNAPP LLP | ATTN: MARTIN A. MOONEY | 15 CORNELL RD | SUITE 1 | | LATHAM | NY | 12110-1490 | |
| SCHINDLER ELEVATOR CORPORATION | 80 CURTWRIGHT DRIVE, SUITE 3 | | | | WILLIAMSVILLE | NY | 14221-7055 | |
| SCHOOL SPECIALTY INC. | 32656 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | ATTN: JOHN J. MARCHIONI, PRESIDENT AND CEO | 40 WANTAGE AVENUE | | | BRANCHVILLE | NJ | 07890 | |
| SHANNON ROUNSEVILLE | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO, ESQ. | 350 MAIN STREET, SUITE 2500 | | BUFFALO | NY | 14202 | |
| SHANNON ROUNSEVILLIE | ATTN: RICHARD P. AMICO | 16 W. MAIN STREET | 6TH FLOOR | | ROCHESTER | NY | 14612 | |
| SHAWN ABRAM | 10321 CHESTNUST ST. | | | | DUNKIRK | NY | 14048 | |
| SHEILA DUNNIGAN | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT D. BERKUN | 501 JOHN JAMES AUDUBON PKWY | STE 300 | AMHERST | NY | 14228-1143 | |
| SHERWIN WILLIAMS CO. | 1470 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| SIGMA ACTUARIAL | CONSULTING GROUP INC | | | | BRENTWOOD | TN | 37027 | |
| SIMPLEXGRINNEL, LP | ATTN: SANDY LAFFRADO | 27 JACKSON RD | STE 303 | | DEVENS | MA | 01434-4037 | |
| SINGER COMPANY | 520 SOUTH FULTON STREET | | | | MOUNT VERNON | NY | 10550 | |
| SISTERS OF GOOD SHEPHERD, RC RELIGIOUS INS OF REL OF GOODSHEPHERD | C/O ARCHER & GREINER, PC | ATTN: LINDA S. ROTH, ANTHONY D. DOUGHERTY, TREVOR A. PRINCE JR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| SISTERS OF OUR LADY OF GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| SISTERS OF SAINT FRANCIS OF THE NEUMANN COMMUNITIES | C/O MACKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | SYRACUSE | NY | 13202 | |
| SISTERS OF ST. FRANCIS OF HOLY NAME PROVINCE, INC. | ATTN: SISTER JO-ANNE GRABOWSKI | 4421 LOWER RIVER ROAD | | | STELLA NIAGARA | NY | 14144 | |
| SLABBINCK ART STUDIO | LIEVEN BAUWENSSTRAAT | | | | BRUGES | | 8200 | BELGIUM |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| SOLAR LIBERTY | 6500 SHERIDAN DRIVE | SUITE 120 | | | BUFFALO | NY | 14221 | |
| SOLIVARI S. R. L. | VIA. A CORTI, 29 | | | | BERGAMO | | 24126 | ITALY |
| SOPHIA INSTITUTE PRESS | BOX 5284 | | | | MANCHESTER | NH | 03108 | |
| SOUTH BUFFALO CATHOLIC NOTRE DAME ACADEMY, BUFFALO, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTHERN TIER CATHOLIC SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| SOUTHTOWNS CATHOLIC SCHOOL | 2050 LAKEVIEW ROAD | | | | LAKE VIEW | NY | 14085 | |
| SPARTA INSURANCE COMPANY | 5 BATTERSON PARK ROAD | 3RD FLOOR | | | FARMINGTON | CT | 06032 | |
| SPECIAL IMMIGRATION COUNSEL TO THE DIOCESE | C/O KOLKEN LAW, P.C. | ATTN: ROBERT MIETLICKI | 135 DELAWARE AVENUE, SUITE 101 | | BUFFALO | NY | 14202 | |
| SPECTRUM | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |
| SPECTRUM | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578-8652 | |
| SPECTRUM | PO BOX 4617 | | | | CAROL STREAM | IL | 60197-4617 | |
| SPECTRUM STUDENT PERIODICAL | ATTN HELENE POLLEY | | | | BUFFALO | NY | 14260 | |
| SPIRIT CATALOG GROUP | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731 | |
| SPORTS SUPPLY GROUP | PO BOX 660176 | | | | DALLAS | TX | 75266-0176 | |
| SRI TAX CONSULTING | 40 SANDELWOOD DRIVE | | | | GETZVILLE | NY | 14068 | |
| SS. HYACINTH & HEDWIG, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. JOACHIM & ANNE ROMAN CATHOLIC CHURCH OF ATTICA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. PETER AND PAUL, ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. RITA AND PATRICK ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST ANTHONY RC CHURCH | 1030 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3421 | |
| ST PAUL FIRE & MARINE MERCURY; TRAVELERS CAS &SURETY, US FID&GUAR | C/O DENTONS US LLP | ATTN: GEOFFREY M. MILLER | 1221 AVENUE OF THE AMERICAS, STE 25 | | NEW YORK | NY | 10020 | |
| ST TIMOTHY | 565 EAST PARK DR | | | | TONAWANDA | NY | 14150 | |
| ST. ADALBERT'S ROM. CATH. CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGATHA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGNES CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALBERT THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS CHURCH OF SPRINGVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS GONZAGA ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS PARISH | 190 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141 | |
| ST. ALOYSIUS REGIONAL SCHOOL | 190 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1198 | |
| ST. AMBROSE'S ROMAN CATHOLIC CHURCH OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AMELIA'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW KIM ROMAN CATHOLIC CHURCH, TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW POLISH ROMAN CATHOLIC CHURCH SOCIETY OF THE DIOCESE OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW'S COUNTRY DAY SCHOOL | 1545 SHERIDAN DRIVE | | | | KENMORE | NY | 14217 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH | SOCIETY OF TOWN OF TONAWANDA, NY INC. | 565 E PARK DR | | | TONAWANDA | NY | 14150-6705 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S FRENCH CHURCH, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY OF PADUA PARISH | 160 COURT STREET | | | | BUFFALO | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LIME ROCK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE NEGRO MISSION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF RAPIDS-CLARENCE CENTER, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARBARA ROMAN CATHOLIC CHURCH, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARNABAS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARTHOLOMEW, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT PARISH | | | | | EGGERTSVILLE | NY | 14226 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| ST. BENEDICT ROMAN CATHOLIC CHURCH | 1317 EGGERT ROAD | | | | BUFFALO | NY | 14226 | |
| ST. BENEDICT THE MOOR, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT'S ROMAN CATHOLIC CHURCH SOCIETY OF EGGERTSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNADETTE ROMAN CATHOLIC SOCIETY OF ARMOR, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S ROMAN CATHOLIC CHURCH SOCIETY OF YOUNGSTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF ALLEGANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONIFACE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN ON THE LAKE ROMAN CATHOLIC PARISH OF NEWFANE, OLCOTT, AND WILSON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN'S ROMAN CATHOLIC CHURCH SOCIETY OF ALMOND, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROM. CATH. CHURCH SOCIETY OF NEWFANE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S CHURCH, SHELDON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S ROMAN CATHOLIC CHURCH SOCIETY OF OAKFIELD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO ROMAN CATHOLIC CHURCH OF OLCOTT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CLARE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. DOMINIC ROMAN CATHOLIC CHURCH OF CHAUTAUQUA COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. EDMUND'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH, CHERRY CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FLORIAN'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CABRINI, COLLINS CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CHURCH SOCIETY OF TONAWANDA VILLAGE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS DE SALES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF ATHOL SPRINGS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS' ROMAN CATHOLIC CHURCH SOCIETY OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GABRIEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BLOSSOM | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF JEWETTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GIANNA MOOLLA PREGNANCY OUTREACH | CHAUTAUQUA COUNTY SATELLITE | 32 MOORE AVENUE | | | FREDONIA | NY | 14063 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HEDWIG ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HELEN, HINSDALE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH R.C. CHURCH SOCIETY OF DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ISAAC JOGUES, SHERMAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| ST. ISAAC OF SYRIA SKETE | 25266 PILGRIMS WAY | | | | BOSCOBEL | WI | 53805 | |
| ST. ISIDORE'S ROMAN CATHOLIC CHURCH SOCIETY OF EAST OTTO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES MAJOR ROMAN CATHOLIC CHURCH SOCIETY OF WESTFIELD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOACHIM, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOAN OF ARC ROMAN CATHOLIC CHURCH SOCIETY OF PERRYSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST ROMAN CATHOLIC CHURCH SOCIETY OF CARROLLTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST'S ROM. CATH. CHURCH SOCIETY OF BOSTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BOSCO ROMAN CATHOLIC CHURCH OF SHERIDAN, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN CATHOLIC CHURCH OF ALDEN ERIE COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LA SALLE ROMAN CATHOLIC CHURCH OF LASALLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LASALLE | 8477 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304 | |
| ST. JOHN FISHER ROMAN CATHOLIC CHURCH SOCIETY OF SOUTH DAYTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN KANTY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN KANTY ROMAN CATHOLIC CHURCH | 101 SWINBURNE STREET | | | | BUFFALO | NY | 14212 | |
| ST. JOHN MARON ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN NEUMANN | PO BOX 9 | | | | STRYKERSVILLE | NY | 14145 | |
| ST. JOHN NEUMANN ROMAN CATHOLIC CHURCH OF WYOMING COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF THE CROSS, WHITESVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, KENMORE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST SCHOOL | 1085 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14223-1982 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH SOCIETY OF SINCLAIRVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| ST. JOHN VIANNEY SEMINARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF OLEAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH INVESTMENT FUND, INC. | MODERATOR OF THE CURIA/PRES. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| ST. JOSEPH NEW CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH PARISH | 1030 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3421 | |
| ST. JOSEPH REGIONAL SCHOOL | 2 SUMMIT STREET | | | | BATAVIA | NY | 14020 | |
| ST. JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH, JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHAT'S ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATH. CHURCH OF HOLLAND | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S COLLEGIATE INSTITUTE | ATTN: CHRISTOPHER FULCO | 845 KENMORE AVENUE | | | BUFFALO | NY | 14223 | |
| ST. JOSEPH'S R.C. CHURCH SOCIETY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROM. CATH. CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF SCIO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH OF BUFFALO PLAINS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH OF FREDONIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF BLISS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF GOWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF PERRY (WYOM. CO. NY) | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH SOCIETY OF VARYSBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHS ROMAN CATHOLIC CHURCH, OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JUDE'S ROMAN CATHOLIC CHURCH OF SARDINIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. KATHARINE DREXEL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO THE GREAT PARISH | 885 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | |
| ST. LEO THE GREAT ROMAN CATHOLIC CHURCH, AMHERST, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO'S ROMAN CATHOLIC CHURCH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUCY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARGARET'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF KENDALL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF RUSHFORD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTHA ROMAN CATHOLIC PARISH OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN OF TOURS | 260 OKELL ST | | | | BUFFALO | NY | 14220-2212 | |
| ST. MARTIN'S SOCIETY LANGFORD ERIE COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY CHAPEL, UK. BYZ., BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY MAGDALENE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF LOURDES ROMAN CATHOLIC CHURCH SOCIETY OF CHAUTAUQUA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF SORROWS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF THE ANGELS PARISH | 202 S. UNION STREET | | | | OLEAN | NY | 14760 | |
| ST. MARY OF THE IMMACULATE CONCEPTION, NORTH COLLINS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY QUEEN OF THE ROSARY, STRYKERSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY REDEMPTORIST, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY ROMAN CATHOLIC CHURCH SOCIETY OF ARCADE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF EAST EDEN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF PAVILION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| ST. MARY'S HIGH SCHOOL | 142 LAVERACK AVENUE | | | | LANCASTER | NY | 14086 | |
| ST. MARY'S HOSPITAL, EDWARD ST., BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARYS OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF MOUNT VERNON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S R CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BOLIVAR, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CANASERAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CATTARAUGUS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF HOLLEY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF LITTLE VALLEY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MAYVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF STRYKERSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF SWORMVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF SILVER SPRINGS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY, GASPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHIAS ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL ARCHANGEL ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL THE ARCHANGEL MISSION, WESTON MILLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF WARSAW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC SOCIETY OF SOUTH BYRON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS ROMAN CATHOLIC CONGREGATION OF NORTH JAVA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PACIFICUS CHURCH & CEMETERY ASSOCIATION OF HUMPHREY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, LIMESTONE RIDGE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROM. CATH. CHURCH SOCIETY OF HARTLAND NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH OF BELFAST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF BROCTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF CRITTENDEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF LIMESTONE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF RANDOLPH, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF THE CITY OF LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF WHEATVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL MERCURY INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL OF THE CROSS ROMAN CATHOLIC CHURCH SOCIETY OF DAYTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL PARISH | 33 VICTORIA BOULEVARD | | | | KENMORE | NY | 14217 | |
| ST. PAUL'S BENEVOLENT, EDUCATIONAL AND MISSIONARY INSTITUTE, INC. | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: SARAH E. HANSEN | 403 MAIN STEET | 605 BRISBANE BUILDING | BUFFALO | NY | 14203 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH SOCIETY OF KENMORE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER CLAVER NEGRO MISSION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER, CARROLLTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S FRENCH CHURCH, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S HOSPITAL | 800 NIAGARA FALLS BOULEVARD | | | | NORTH TONAWANDA | NY | 14120 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEROY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEWISTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILIP THE APOSTLE PARISH | 950 LOSSON ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| ST. PHILIP THE APOSTLE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILOMENA'S ROMAN CATHOLIC CHURCH SOCIETY OF FRANKLINVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS X ROMAN CATHOLIC CHURCH SOCIETY OF TOWN OF AMHERST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RAPHAEL PARISH | 620 CENTER ST | | | | LEWISTON | NY | 14092-1610 | |
| ST. RAPHAEL'S ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |

In re: The Diocese of Buffalo, N.Y.
Case No. 20-10322 (CLB)

**Exhibit C**
Served Via First-Class Mail



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ST. RITA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH OF FORESTVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS CHURCH SOCIETY | 123 TOWNSEND STREET | | | | BUFFALO | NY | 14212 | |
| ST. STANISLAUS CHURCH SOCIETY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA'S ROMAN CATHOLIC CHURCH SOCIETY OF PERRY, N. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN PROTOMARTYR, AMHERST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH OF GRAND ISLAND, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH SOCIETY, MIDDLEPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA OF THE INFANT JESUS ROMAN CATHOLIC CHURCH OF NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THERESA OF AVILA ROMAN CATHOLIC CHURCH OF AKRON, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS AQUINAS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE, RIPLEY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TIMOTHY'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VALENTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL ROMAN CATHOLIC PARISH OF NIAGARA FALLS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH OF SPRINGBROOK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF ATTICA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF NORTH EVANS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. WILLIAMS ROMAN CATHOLIC CHURCH, WEST SENECA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STACY SCHUMACHER | 702 CHARLESGATE CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| STATE OF NEW YORK | OFFICE OF PARKS RECREATION & HISTORIC PRESERVATION | ATTN: MAGGIE A. CLEMENTS | 625 BROADWAY | | ALBANY | NY | 12207 | |
| STEVEN AND BETH SHERMAN | 55 WOOD ACRES DRIVE | | | | E. AMHERST | NY | 14051 | |
| STEVEN D ROTH | 795 MAIN ST | | | | BUFFALO | NY | 14203 | |
| STONISH'S LAWN CARE & SNOWPLOWING | 79 MEYER ROAD | | | | AMHERST | NY | 14226 | |
| STS PETER AND PAUL R.C. CHURCH SOCIETY ARCADE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. AGATHA AND AMBROSE ROMAN CATHOLIC PARISH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. COLUMBA-BRIGID ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. PETER AND PAUL'S ROMAN CATHOLIC CHURCH HAMBURGH NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SUDBURY BRASS GOODS CO., INC. | C/O CHRISTIAN BRANDS | 1013 VETERANS DRIVE | | | LEWISBURG | TN | 37091 | |
| SULLIVAN'S CLEANING & RESTORATION SERV. | 5953 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 | |
| SUPERLATIVE REAL ESTATE | ATTN: KATHRYN HETTICH | 8685 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221 | |
| SURDEJ WEB SOLUTIONS | 6 VILLAGE VIEW | | | | LANCASTER | NY | 14086 | |
| SYSCO FOOD SERVICES OF SYRACUSE | 2508 WARNERS ROAD | | | | WARNERS | NY | 13164 | |
| TAMRA MICHALOWSKI | ADDRESS REDACTED | | | | | | | |
| TAN BOOKS AND PUBLISHERS | PO BOX 269 | | | | GASTONIA | NC | 28053-0269 | |
| TERRA SANCTA GUILD | 2031 STOUT DRIVE, UNIT 1 | | | | WARMINSTER | PA | 18974 | |
| THE ANNUNCIATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASCENSION ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF PORTAGEVILLE, N. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE BOYS AND GIRLS CLUB OF JAMESTOWN | 62 ALLEN STREET | | | | JAMESTOWN | NY | 14701 | |
| THE BUFFALO NEWS | ONE NEWS PLAZA | | | | BUFFALO | NY | 14240 | |
| THE BUFFALO NEWS INC. | DBA TBN MEDIA | PO BOX 100 | | | TONAWANDA | NY | 14151 | |
| THE CATHOLIC SOCIETY OF ST. MARY'S CHURCH, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF ST. MARY OF THE ANGELS, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF THE ASSUMPTION OF LANCASTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CONTINENTAL INSURANCE COMPANY | 100 MATSONFORD ROAD | SUITE 200 | | | RADNOR | PA | 19087 | |
| THE CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O DINO E. ROBUSTO, CHIEF EXECUTIVE OFFICER | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MARK D. PLEVIN | 580 CALIFORNIA STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MIRANDA H. TURNER | 1701 PENNSYLVANIA AVE, NW, SUITE 200 | | WASHINGTON | DC | 20006 | |
| THE DIOCESE OF BUFFALO, N.Y. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: S DONATO, C SULLIVAN, G WALTER, B | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202-1355 | |
| THE FOUNDATION OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, NY, INC. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE GOOD SHEPHERD ROMAN CATHOLIC CHURCH SOCIETY OF PENDLETON, N.Y. | C/O HODGSON RUSS LLP | THE GUARANTY BUILDING, SUITE 100 | 140 PEARL STREET | | BUFFALO | NY | 14202-0404 | |
| THE HARTFORD FINANCIAL SERVICES GROUP | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HARTFORD FINANCIAL SERVICES GROUP | HARTFORD ACCIDENT AND INDEMNITY COMPANY | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155-0001 | |
| THE HERMITAGE ART COMPANY, INC. | PO BOX 2499 | | | | ANDERSON | IN | 46018 | |
| THE HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FAMILY ROMAN CATHOLIC CHURCH SOCIETY OF THE CITY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FOURTEEN HELPERS OF THE TOWN OF WEST SENECA, MIDDLE EBENEZER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF EAST PEMBROKE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF ELLICOTTVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOME DEPOT | DEPT. 32-250582358 | PO BOX 78047 | | | PHOENIX | AZ | 85062-8047 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EAST AURORA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF WELLSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE KAUFER CO. | 5201 4TH AVENUE SOUTH | | | | SEATTLE | WA | 98108 | |
| THE LAW OFFICE OF FRED LICHTMACHER | ATTN: FRED LICHTMACHER, ESQ. | 116 W 23RD STREET, SUITE 500 | | | NEW YORK | NY | 10011 | |
| THE LEAFLET MISSAL COMPANY | 976 W. MINNEHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| THE LITURGICAL PRESS | PO BOX 7500 | | | | COLLEGEVILLE | MN | 56321-7500 | |
| THE MOST HOLY REDEEMER ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | 199 MAIN STREET | | | | BURLINGTON | VT | 05402 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O JOHNSON & BELL | ATTN: GLENN FENCL | 33 W. MONROE STREET | STE 2700 | CHICAGO | IL | 60603 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP, INC. | ATTN: DENNIS H. O'HARA, PRESIDENT & CEO | 801 WARRENVILLE ROAD | SUITE 620 | | LISLE | IL | 60532-4348 | |
| THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PRECIOUS BLOOD ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS | CHRIST THE KING SEMINARY | ATTN: PROVINCIAL MINISTER | 795 MAIN ST | | BUFFALO | NY | 14203-1215 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS, NY | 5877 BIRCH COURT | | | | OAKLAND | CA | 94618 | |
| THE QUEEN OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC CHURCH OF ST. FRANCISCUS XAVARIUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC INSTITUTE OF THE RELIGIOUS OF GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| THE SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. FRANCIS XAVIER GERM. ROM. CATH. CONGREGATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN BAPTIST'S SOCIETY NORTH BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN THE BAPTIST ROMAN CATH CONGREGATION, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TRUSTEES OF THE CATHOLIC SOCIETY OF SAINT MARYS CHURCH LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TUCKER GROUP LLC | 101 WEREDOR ROAD | | | | BALTIMORE | MD | 21218 | |
| THE TUCKER GROUP, LLC | ATTN: GREGORY W. TUCKER | 1723 PARK AVE | | | BALTIMORE | MD | 21217-4336 | |
| THE VISITATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THERESA WALKER | | | | | EDEN | NY | 14057 | |

In re: The Diocese of Buffalo, N.Y.
Case No. 20-10322 (CLB)



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| THYSSENKRUPP ELEVATOR | 245 SUMMIT POINT DRIVE, SUITE | | | | HENRIETTA | NY | 14467 | |
| TIERRANET | PO BOX 502010 | | | | SAN DIEGO | CA | 92150-2010 | |
| TIG INSURANCE COMPANY | 250 COMMERCIAL STREET, SUITE 5000 | | | | MANCHESTER | NH | 03101 | |
| TIME WARNER CABLE | 1900 BLUE CREST LANE | | | | SAN ANTONIO | TX | 78247 | |
| TIME WARNER CABLE | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578-8652 | |
| TIME WARNER CABLE | PO BOX 177 | | | | FREDONIA | NY | 14063-1993 | |
| TIME WARNER CABLE | PO BOX 223085 | | | | PITTSBURG | PA | 15251-2085 | |
| TIME WARNER CABLE | PO BOX 4617 | | | | CAROL STREAM | IL | 60197-4617 | |
| TIME WARNER CABLE BUSINESS CLASS | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| TIMOTHY AND KAY ZAYAC | C/O MUSCATO, DIMILLO & VONA, LLP | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-3249 | |
| TOWN OF GRAND ISLAND | 2255 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| TRANE U.S. INC. | 45 EARHART DRIVE | SUITE 103 | | | BUFFALO | NY | 14221-7809 | |
| TRANSFIGURATION ROMAN CATHOLIC CHURCH SOCIETY, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRANSFIGURATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRAUB LIEBERMAN | ATTN: ERIC D. SUBEN | SEVEN SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| TRAVELER'S INDEMNITY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRI-DELTA RESOURCES | 15 NORTH STREET | | | | CANANDAIGUA | NY | 14424 | |
| TRUGREEN COMMERCIAL | 100 MID COUNTY DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| TRUGREEN LAWNCARE | 100 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127 | |
| TRUSTEES OF ST. PATRICK CHURCH, TOWN OF JAVA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TURF TEC OF W.N.Y., INC. | 5096 LOCKPORT ROAD | | | | LOCKPORT | NY | 14094 | |
| TURNER-CARROLL HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| U. S. FOOD SERVICE, INC - CASH & CARRY | 136 NIAGARA FRONTIER FOOD TERMINAL | | | | BUFFALO | NY | 14206 | |
| U.S. FIDELITY AND GUARANTY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| U.S. FIRE INSURANCE COMPANY | PO BOX 1973 | | | | MORRISTOWN | NJ | 07962 | |
| U.S. FIRE INSURANCE COMPANY AND PACIFIC EMPLOYERS INSURANCE CO | C/O O'MELVENY & MYERS LLP | ATTN: TANCRED V. SCHIAVONI & ADAM P. | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| U.S. FIRE INSURANCE COMPANY AND PACIFIC EMPLOYERS INSURNACE CO | C/O CLYDE & CO US LLP | ATTN: MARIANNE MAY | 340 MT. KEMBLE AVE., SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| UB SPORTS PROPERTIES, LLC | UBSP C/O UNIVERSITY OF BUFFALO | DIVISION OF ATHLETICS | 102 ALUMNI AREA | | BUFFALO | NY | 14260 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| UNICOM PROTECTION, INC. | 1806 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| UNIFIRST CORPORATION | 3999 JEFFREY BOULEVARD | | | | BUFFALO | NY | 14219 | |
| UNIGARD INSURANCE COMPANY | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | ATTN: DOUGLAS FISCHER, OFFICE OF REGIONAL COUNSEL | 290 BROADWAY, 17TH FLOOR | | | NEW YORK | NY | 10007-1866 | |
| USCCB | PO BOX 96429 | | | | WASHINGTON | DC | 20090-6429 | |
| VALVOLINE INSTANT OIL CHANGE | BUFFALO LUBE ASSOCIATES LP | 435 LAWRENCE BELL DR | STE 14 | | BUFFALO | NY | 14221-7806 | |
| VERITAS POLSKA, INC. | 3908 ETHEL AVE | | | | STUDIO CITY | CA | 91604-2203 | |
| VERIZON | 500 TECHNOLOGY DR. | SUITE 500 | | | WELDON SPRING | MO | 63304 | |
| VERIZON | 500 TECHNOLOGY DRIVE | SUITE 500 | | | SPRING | MO | 63304 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VETERAN'S SEASONAL SERVICES | 6138 VERSAILLES ROAD | | | | LAKE VIEW | NY | 14085 | |
| VIRCO MANUFACTURING CORP. | PO BOX 677610 | | | | DALLAS | TX | 75267-7610 | |
| VITEC SOLUTIONS, LLC | 2731 TRANSIT RD | STE 105 | | | ELMA | NY | 14059-9039 | |
| W.D. | C/O HERMAN LAW FIRM, P.A. | ATTN: STEWART S. MERMELSTEIN | 1800 N MILITARY TRL | STE 160 | BOCA RATON | FL | 33431-6386 | |
| WADDELL | PO BOX 18 | | | | GREENFIELD | OH | 45123 | |
| WALSH DUFFIELD COMPANIES, INC. | 801 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| WALSH HUSKIES, LLC | ATTN: JESS ANDERSON, MEMBER | 446 YORK STREET | | | OLEAN | NY | 14760 | |
| WAUSAU INSURANCE COMPANIES | 2000 WESTWOOD DRIVE | | | | WAUSAU | WI | 54401 | |
| WAUSAU UNDERWRITERS INSURANCE COMPANY | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| WEAVER METAL & ROOFING INC. | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| WEBSTER SZANYI LLP | ATTN: HEATHER L. DECHERT | 657 PERSONS STREET | | | EAST AURORA | NY | 14052 | |
| WEGMAN'S FOOD MARKETS INC | PO BOX 92217 | | | | ROCHESTER | NY | 14692-0217 | |
| WEST-HERR AUTOMOTIVE GROUP | PO BOX 1998 | | | | BLASDELL | NY | 14219 | |
| WESTPORT INSURANCE CORPORATION | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| WILCRO, INC. | 3050 PLEASANT AVE | | | | HAMBURG | NY | 14075-3626 | |
| WILL & BAUMER | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| WILLIAM GAYMON | 366 MARTHA AVENUE | | | | BUFFALO | NY | 14215 | |
| WILLIAM J. HIRTEN COMPANY, LLC | 96 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | | | | CHICAGO | IL | 60673-1280 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 1875 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | |
| WILMERHALE | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| WINDSTREAM | PO BOX 25310 | | | | LITTLE ROCK | AR | 72221-5310 | |
| WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| WITTBURN ENTERPRISES, INC. | 36 CYPRUS STREET | | | | BUFFALO | NY | 14204 | |
| WITTBURN ENTERPRISES, INC. | PO BOX 1122 | | | | BUFFALO | NY | 14205 | |
| WIX.COM | PO BOX 40190 | | | | SAN FRANCISCO | CA | 94140-0190 | |
| WIX.COM, INC. | 100 GANSEVOORT ST | | | | NEW YORK | NY | 10014-1477 | |
| WOERNER INDUSTRIES, INC. | 485 HAGUE STREET | | | | ROCHESTER | NY | 14606 | |
| WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| WORLD MISSION SOCIETY | C/O EDUARD RODRIGUEZ | 880 JACKSON AVENUE | | | NEW WINDSOR | NY | 12553 | |
| XTREME DISCOUNT MATTRESS | 3514 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| YEVETTE ANGEL | 336 BISSELL AVENUE | | | | BUFFALO | NY | 14211 | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |