UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

                                                          Case No.  20-10322

The Diocese of Buffalo, N.Y.,

                                                            Chapter 11

                                           Debtor.

## <u>NOTICE OF FILING</u>

      **PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for June 1, 2025 Through June 30, 2025*, a copy of which is attached hereto and hereby served upon you.

Dated: October 16, 2025                        BOND, SCHOENECK & KING, PLLC

                                   By:       */s/ Stephen A. Donato*
                                         Stephen A. Donato
                                         Charles J. Sullivan
                                         Grayson T. Walter
                                         One Lincoln Center
                                         Syracuse, NY 13202-1355
                                         Telephone: (315) 218-8000
                                         Emails:     sdonato@bsk.com
                                                      csullivan@bsk.com
                                                      gwalter@bsk.com

                                         *Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

                                        Debtor.

Case No.  20-10322

Chapter 11

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
FOR THE PERIOD JUNE 1, 2025 THROUGH JUNE 30, 2025**

Name of Applicant:                          Bond, Schoeneck & King, PLLC

Authorized to Provide
Professional Services to:                   The Diocese of Buffalo, N.Y., Debtor-In-Possession

Date of Retention:                          Order entered June 15, 2020 [Docket No. 397]
                                            *Nunc Pro Tunc* to February 28, 2020

Period for which compensation
and reimbursement is sought:                June 1, 2025 through June 30, 2025

Amount of compensation sought
as actual, reasonable and necessary:        80% of $148,938.28 ($119,150.62)

Amount of expense reimbursement sought
as actual, reasonable and necessary:        $1,955.33

This is a:  _X_ monthly _____ quarterly _____ final application.

This is Bond, Schoeneck & King, PLLC's sixty-fourth monthly fee statement in this case.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 06/30/25.

**General Business Advice**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B110: Case Administration** | | | | |
| 06/02/25 | K.M.Doner | 0.70 | $126.00 | Revised the Diocese's February 2025 operating report and related schedules. |
| | K.M.Doner | 0.10 | $18.00 | Drafted correspondence to J. Heftka regarding the Diocese's March 2025 operating report. |
| | S.C.Temes | 0.40 | $216.00 | Revised the Diocese's February 2025 monthly operating report. |
| 06/04/25 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issues. |
| 06/06/25 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates and status. |
| 06/09/25 | K.M.Doner | 0.20 | $36.00 | Corresponded with J. Heftka regarding the Diocese's March 2025 operating report. |
| | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issues. |

Accounts Are Due Within 30 Days.

Page: 1

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | B.M.Sheehan | 0.30 | $135.00 | Consulted with Attorney Sullivan regarding case status issues. |
| | S.A.Donato | 0.20 | $127.00 | Consulted with K. Doner regarding monthly operating report issue. |
| 06/13/25 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates. |
| 06/16/25 | K.M.Doner | 0.10 | $18.00 | Drafted follow up correspondence to J. Heftka regarding the Diocese's March 2025 operating report. |
| | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Sullivan regarding outstanding operating report issues. |
| | S.A.Donato | 0.40 | $254.00 | Participated in Diocesan Restructuring Taskforce meeting. |
| | C.J.Sullivan | 0.40 | $242.00 | Revised press release. |
| | G.T.Walter | 0.30 | $163.50 | Consulted with Attorney Sullivan regarding case status and strategy. |
| 06/24/25 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Sullivan regarding outstanding operating report issues. |
| | K.M.Doner | 2.20 | $396.00 | Analyzed the Diocese's March 2025 operating report and related schedules. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with J. Heftka regarding the Diocese's March 2025 operating report. |
| | S.C.Temes | 0.20 | $108.00 | Participated in conference call with Attorney Sheehan to discuss case deadlines and strategy. |
| | B.M.Sheehan | 0.20 | $90.00 | Consulted with Attorney Temes regarding case deadlines and strategy. |
| 06/27/25 | K.M.Doner | 0.30 | $54.00 | Drafted correspondence to Diocese summarizing case updates. |

# Bond, Schoeneck & King, PLLC
## Attorneys at Law

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/30/25 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Temes regarding the Diocese's March 2025 operating report. |
| | S.C.Temes | 0.40 | $216.00 | Reviewed monthly operating report. |
| | Subtotal: | Hours:<br>Amount: | 7.90<br>$2,469.50 | |

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/01/25 | S.A.Donato | 0.30 | $190.50 | Prepared correspondence to Diocese regarding mediation updates. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with mediator and Committee counsel regarding mediation updates. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation updates. |
| | S.A.Donato | 0.20 | $127.00 | Prepared follow up communication to Diocese regarding mediation issues. |
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorney Donato regarding mediation. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese regarding mediation issues. |
| 06/02/25 | S.C.Temes | 0.80 | $432.00 | Revised unanimous written consent for Parishes. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese and Attorney Donato regarding mediation status and strategies. |
| | C.J.Sullivan | 0.50 | $302.50 | Drafted and revised resolutions of necessary parties concerning authorization of settlement and plan. |
| 06/04/25 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorney Donato regarding settlement with insurance carriers and motion to approve same. |
| | G.T.Walter | 0.30 | $163.50 | Conferred with Attorney Sullivan regarding proposed revisions to Parish resolutions. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | G.T.Walter | 0.50 | $272.50 | Reviewed and analyzed draft resolutions for Parish plan participation. |
| | A.S.Rivera | 0.40 | $138.00 | Consulted with Attorney Sullivan regarding status of settlement discussions with insurance carriers. |
| | S.A.Donato | 0.20 | $127.00 | Reviewed correspondence from insurance carrier counsel regarding mediation issues. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with mediator and special insurance counsel regarding mediation updates. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Attorney Elsaesser regarding mediation updates. |
| | C.J.Sullivan | 0.50 | $302.50 | Participate in meeting with mediator regarding mediator updates. |
| | C.J.Sullivan | 4.20 | $2,541.00 | Developed and revised resolutions for Parishes concerning approval of settlement. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese and Committee regarding mediation updates. |
| 06/05/25 | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding mediation updates. |
| | S.A.Donato | 0.20 | $127.00 | Prepared correspondence to Diocese regarding mediation follow up issues. |
| 06/07/25 | T.W.Simcoe | 0.80 | $484.00 | Analyzed Bucki decision and strategized regarding potential areas to appeal. |
| 06/09/25 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding insurance carrier mediation issues. |
| 06/10/25 | S.A.Donato | 0.20 | $127.00 | Conferred with Diocese regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding mediation updates. |
| 06/11/25 | S.A.Donato | 1.10 | $698.50 | Participated in conference call with mediator, Committee counsel and special insurance counsel regarding mediation issues. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/12/25 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| 06/13/25 | C.J.Sullivan | 0.80 | $484.00 | Corresponded with Diocese regarding Parish settlement contribution matters. |
| 06/14/25 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | C.J.Sullivan | 0.30 | $181.50 | Conferred with Attorney Donato regarding progress concerning assembling of settlement proceeds. |
| 06/16/25 | G.J.McDonald | 1.00 | $585.00 | Prepared notice of appeal related to Judge Bucki's decision on use of Seminary sale proceeds. |
| | S.A.Donato | 0.20 | $127.00 | Drafted correspondence to mediator regarding insurance carrier settlement issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding insurance carrier settlement issues. |
| | S.A.Donato | 0.90 | $571.50 | Conferred with R. Suchan regarding mediation updates. |
| | C.J.Sullivan | 1.10 | $665.50 | Participated in telephone conference with Diocese regarding Parish settlement contributions. |
| | C.J.Sullivan | 0.80 | $484.00 | Corresponded with Attorney Donato and Diocese regarding Parish settlement contributions. |
| | J.S.Krell | 0.30 | $145.50 | Discussed proposed insurer settlements with Attorney Donato. |
| 06/17/25 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation updates. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Attorney Donato and Diocese regarding Parish contributions to settlement fund. |
| | S.A.Donato | 0.20 | $127.00 | Reviewed correspondence from mediator regarding insurance carrier mediation updates. |
| 06/18/25 | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $190.50 | Conferred with Parish counsel regarding mediation updates. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with mediator regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.20 | $127.00 | Drafted correspondence to Diocese regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Committee counsel regarding mediation issues. |
| | C.J.Sullivan | 1.50 | $907.50 | Corresponded with Diocese regarding Parish authorizing resolutions. |
| 06/19/25 | S.A.Donato | 0.30 | $190.50 | Conferred with Parish counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with mediator regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with insurance carrier counsel regarding mediation issues. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with CFO regarding mediation. |
| | S.A.Donato | 0.90 | $571.50 | Conferred with special counsel regarding mediation issues. |
| 06/20/25 | T.W.Simcoe | 0.50 | $302.50 | Consulted with Attorney Schaeffer regarding Parish corporate approvals. |
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with F. Elsaessar and T. Lyster regarding resolution approving Parish contribution. |
| | C.J.Sullivan | 1.20 | $726.00 | Revised resolution for Parishes to approve settlement. |
| | C.J.Sullivan | 0.50 | $302.50 | Participated in telephone conference with Attorney Schaeffer regarding Parish authorization of settlement. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| | S.A.Donato | 0.30 | $190.50 | Conferred with Parish counsel regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Corresponded with mediator regarding insurance carrier mediation follow up issues. |
| | S.A.Donato | 0.50 | $317.50 | Corresponded with Attorney Schaeffer regarding mediation issues. |
| 06/23/25 | C.J.Sullivan | 2.50 | $1,512.50 | Conducted research regarding bases for opposition to Parish contributions. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese and Attorney Donato regarding arguments in opposition to Parish contributions. |
| | C.J.Sullivan | 0.50 | $302.50 | Drafted correspondence to Blank Rome concerning potential addition to insurance adversary proceeding claims. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Parish counsel regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with insurance carrier counsel regarding mediation follow up issues. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with mediator regarding mediation follow up issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with special insurance counsel and Attorney Sullivan regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.60 | $381.00 | Participated in various telephone conferences with Diocese regarding mediation issues. |
| | S.A.Donato | 0.20 | $127.00 | Reviewed correspondence from Parish counsel regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed draft resolution regarding Parish settlement approval. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/24/25 | A.S.Rivera | 0.20 | $69.00 | Consulted with Attorney Sullivan regarding status of mediation with insurers. |
| | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Temes regarding potential settlements with insurers. |
| | K.M.Doner | 0.20 | $36.00 | Prepared transcript request for Judge Bucki's April 22, 2025 hearings and corresponded with Transcript Coordinator at the Court regarding same. |
| | T.W.Simcoe | 1.00 | $605.00 | Participated in telephone conference with A. Gress, Attorneys Sullivan and Schaeffer regarding Parish approvals. |
| | T.W.Simcoe | 0.20 | $121.00 | Reviewed proposed affiliates resolutions from Attorney Schaeffer. |
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorney Donato regarding mediation updates. |
| | C.J.Sullivan | 1.20 | $726.00 | Reviewed numerous correspondence and supporting memoranda regarding resolution issues. |
| | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Attorneys Simcoe, Schaeffer and A. Gress regarding resolution issues. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Diocese regarding mediation settlement issues. |
| | S.A.Donato | 0.20 | $127.00 | Prepared response to Diocese regarding mediation settlement issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Diocese regarding mediation updates. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/25/25 | C.J.Sullivan | 2.00 | $1,210.00 | Conducted research and responded to Diocese questions concerning various not-for-profit approval issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| 06/26/25 | C.J.Sullivan | 0.50 | $302.50 | Revised Catholic Cemeteries resolution. |
| | C.J.Sullivan | 0.30 | $181.50 | Conferred with Attorney Donato regarding Parish approval issues. |
| | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese regarding Parish approval questions. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Reviewed correspondence from Diocese regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Corresponded with insurance carrier counsel regarding mediation settlement issues and procedures. |
| 06/27/25 | T.W.Simcoe | 0.70 | $423.50 | Reviewed and analyzed affiliate resolutions related to settlement. |
| | C.J.Sullivan | 1.50 | $907.50 | Prepared for meeting with Parish representatives. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Attorney Elsaesser regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Consulted with Attorney Sulllivan regarding mediation issues. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with A. Gress regarding mediation issues. |
| 06/28/25 | C.J.Sullivan | 0.50 | $302.50 | Participated in telephone conference with Attorney Donato to prepare for Parish meeting. |
| | C.J.Sullivan | 0.20 | $121.00 | Corresponded with Diocese regarding Parish meetings. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.A.Donato | 0.70 | $444.50 | Corresponded with Diocese regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| 06/29/25 | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorney Donato regarding mediation updates. |
| | S.A.Donato | 0.60 | $381.00 | Corresponded with Diocese regarding mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Parish counsel regarding mediation issues. |
| 06/30/25 | S.A.Donato | 0.60 | $381.00 | Consulted with Attorney Sullivan regarding mediation issues. |
| | S.A.Donato | 0.70 | $444.50 | Reviewed memorandum received from Attorney Sullivan regarding mediation follow up issues. |
| | S.A.Donato | 1.30 | $825.50 | Continued preparation for mediation sessions. |
| | S.A.Donato | 0.50 | $317.50 | Conferred with mediator regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Diocese regarding mediation issues concerning mediation contributions. |
| | S.A.Donato | 0.80 | $508.00 | Participated in supplemental conference with Diocese regarding mediation issues. |
| | C.J.Sullivan | 2.50 | $1,512.50 | Drafted memorandum regarding frequently asked questions and answers concerning Parish settlement approval. |
| | C.J.Sullivan | 0.60 | $363.00 | Conferred with Attorney Donato regarding preparation for Parish meeting and mediation issues. |

Accounts Are Due Within 30 Days.

Page:  10

B<small>OND</small>, S<small>CHOENECK</small> & K<small>ING</small>, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | C.J.Sullivan | 1.30 | $786.50 | Participated in meeting with Diocese to prepare for Parish meeting. |
| | Subtotal: | Hours:<br>Amount: | 62.40<br>$37,977.50 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/03/25 | R.Clement | 0.20 | $54.00 | Met with Attorney LoBello to discuss pleadings related to sale of 21 Bristol property. |
| | S.B.Wheeler | 0.20 | $42.00 | Continued to review and revise Catholic Center purchase and sale agreement. |
| | E.J.LoBello | 1.00 | $605.00 | Reviewed Bristol condo pleadings related to sale. |
| 06/04/25 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorneys Sullivan and LoBello regarding proposed sales of additional assets/properties. |
| | R.Clement | 0.30 | $81.00 | Participated in call with Attorney LoBello regarding status of various real estate sales transactions. |
| | R.Clement | 3.50 | $945.00 | Revised sale pleadings for 21 Bristol Drive property. |
| | E.J.LoBello | 0.30 | $181.50 | Participated in telephone conference with Attorney Krell regarding status of various real estate sales transactions. |
| | J.S.Krell | 0.30 | $145.50 | Discussed status of real property sales with Attorney LoBello. |
| 06/05/25 | E.J.LoBello | 0.70 | $423.50 | Reviewed status developments on Catholic Center purchase and sale agreement. |
| 06/06/25 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorneys LoBello and Clement regarding motion to approve Bristol Drive property. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.B.Wheeler | 0.40 | $84.00 | Prepared letter for proceeds release for 42 Grant Street and v/l East River Road. |
| | C.J.Sullivan | 0.50 | $302.50 | Reviewed draft of Bristol Drive sale motion. |
| | S.A.Donato | 0.90 | $571.50 | Reviewed Bankruptcy Court decision concerning Seminary proceeds use. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding Bankruptcy Court decision concerning Seminary proceeds use. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with mediator regarding Bankruptcy Court decision concerning Seminary proceeds use. |
| | S.A.Donato | 0.40 | $254.00 | Prepared correspondence to Diocese regarding court decision regarding Seminary proceeds use results and issues. |
| | A.S.Rivera | 1.00 | $345.00 | Examined Seminary property decision and provided comments to same. |
| | G.T.Walter | 0.80 | $436.00 | Analyzed decision regarding use of Seminary proceeds. |
| | E.J.LoBello | 0.50 | $302.50 | Reviewed comments to draft purchase and sale agreement for Catholic Center. |
| 06/07/25 | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding impacts of Bankruptcy Court decision concerning Seminary proceeds use. |
| | S.A.Donato | 0.70 | $444.50 | Continued review and analysis of Bankruptcy Court decision concerning Seminary proceeds use request. |
| | S.C.Temes | 0.80 | $432.00 | Reviewed Judge Bucki's decision concerning use of Seminary sale proceeds. |
| 06/08/25 | S.A.Donato | 0.30 | $190.50 | Prepared correspondence to Diocese regarding follow up issues concerning Bankruptcy Court decision concerning Seminary proceeds use. |

Accounts Are Due Within 30 Days.

Page:  12

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | S.A.Donato | 0.30 | $190.50 | Conferred with mediator regarding impacts of Bankruptcy Court decision concerning Seminary proceeds use. |
| 06/09/25 | T.W.Simcoe | 1.00 | $605.00 | Continued analyzing opinion regarding use of Seminary sale proceeds and developing theories for appeal. |
| | T.W.Simcoe | 0.60 | $363.00 | Video conferenced with Attorneys Donato, Sullivan, Temes and Walter regarding strategy for review regarding Seminary sale proceeds. |
| | R.Clement | 1.00 | $270.00 | Reviewed decision and order of Judge Bucki regarding use of Seminary proceeds. |
| | K.M.Doner | 0.30 | $54.00 | Participated in various follow up telephone conferences with Attorney Clement regarding motion to approve sale of 21 Bristol Road property. |
| | K.M.Doner | 1.40 | $252.00 | Revised motion to approve sale of 21 Bristol Road property, together with notice of auction and sale, bid procedures order and bidding procedures. |
| | R.Clement | 1.90 | $513.00 | Revised sale pleadings for 21 Bristol Drive and reviewed final edits. |
| | G.T.Walter | 1.00 | $545.00 | Conferred with Attorney Donato and Sullivan regarding analysis of decision and order partially disallowing use of Seminary proceeds for settlement trust. |
| | S.B.Wheeler | 0.20 | $42.00 | Incorporated comments from B. Morris into Catholic Center purchase and sale contract. |
| | E.J.LoBello | 0.20 | $121.00 | Prepared final comments to draft sale pleadings for Bristol condo. |
| | S.C.Temes | 1.00 | $540.00 | Participated in conference call with Attorneys Donato, Sullivan, Simcoe and Walter regarding restricted funds decision. |

Accounts Are Due Within 30 Days.

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.A.Donato | 0.30 | $190.50 | Reviewed bankruptcy rules regarding appellate procedure regarding decision pertaining to Seminary sale proceeds. |
| | S.A.Donato | 0.30 | $190.50 | Prepared correspondence to Attorney McDonald regarding appeal issues related to decision regarding use of Seminary sale proceeds. |
| | S.A.Donato | 0.60 | $381.00 | Continued analysis of Judge Bucki's decision concerning use of Seminary sale proceeds. |
| | S.A.Donato | 0.40 | $254.00 | Conferred with Diocese regarding Judge Bucki's decision concerning use of Seminary sale proceeds. |
| | S.A.Donato | 1.00 | $635.00 | Consulted with Attorney Simcoe regarding initial review issues pertaining to decision regarding use of Seminary sale proceeds. |
| | S.A.Donato | 0.40 | $254.00 | Outlined appellate issues pertaining to decision regarding use of Seminary sale proceeds. |
| | C.J.Sullivan | 2.00 | $1,210.00 | Reviewed Court's decision regarding access to Seminary proceeds and conducted additional research regarding same. |
| | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference among Attorneys Donato, Simcoe, Walter and Temes regarding decision concerning Seminary proceeds. |
| | C.J.Sullivan | 0.40 | $242.00 | Participated in telephone conference with Diocese regarding review of Seminary proceeds decision. |
| | C.J.Sullivan | 0.50 | $302.50 | Reviewed and revised 21 Bristol Drive sale motion. |
| | S.A.Donato | 1.00 | $635.00 | Telephone conferenced with mediator and special insurance counsel regarding impacts concerning Bankruptcy Court decision regarding use of Seminary sale proceeds. |

Accounts Are Due Within 30 Days.

Page: 14

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | J.S.Krell | 0.30 | $145.50 | Discussed the Judge's decision regarding sale proceeds for the Seminary with Attorney C. Sullivan. |
| 06/10/25 | T.W.Simcoe | 0.30 | $181.50 | Consulted with Attorney Donato regarding appeal strategy regarding Judge Bucki decision pertaining to use of Seminary sale proceeds. |
| | K.M.Doner | 1.00 | $180.00 | Revised notice of motion and motion to approve sale of 21 Bristol Drive property. |
| | E.J.LoBello | 0.30 | $181.50 | Corresponded with Attorney Krell and K. Doner regarding bid procedures hearing for Bristol condo and notice parties with respect thereto. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Diocese regarding follow up issues concerning Judge Bucki's decision pertaining to Seminary sale proceeds. |
| | S.A.Donato | 0.30 | $190.50 | Prepared response to Diocese regarding follow up issues concerning Judge Bucki's decision regarding Seminary sale proceeds. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Diocese regarding impacts of Judge Bucki's decision pertaining to use of Seminary sale proceeds. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Simcoe regarding further review of issues concerning Bankruptcy Court Cy Pres decision. |
| | S.B.Wheeler | 0.60 | $126.00 | Drafted correspondence to B. Morris and R. Suchan about sale of Catholic Center and proposed redlines about the same. |
| | S.B.Wheeler | 0.30 | $63.00 | Communicated with B. Morris about 21 Bristol Drive and ordered abstract of title and title commitment for 21 Bristol Drive transfer. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|-------------|
| 06/11/25 | T.W.Simcoe | 1.00 | $605.00 | Prepared for and participated in meeting with Diocese representatives regarding appeal of Bucki decision pertaining to Seminary sale proceeds and related matters. |
| | K.M.Doner | 0.20 | $36.00 | Corresponded with Attorney Wheeler regarding additional parties to receive notice of sale of 21 Bristol Drive property. |
| | E.J.LoBello | 0.70 | $423.50 | Corresponded with broker, Attorney Wheeler and K. Doner regarding identifying and serving other interested parties for Bristol condo sale. |
| | S.B.Wheeler | 0.30 | $63.00 | Strategized bankruptcy notifications for 21 Bristol Drive and communicated with real estate agent regarding 21 Bristol Drive sale. |
| | J.S.Krell | 0.60 | $291.00 | Analyzed the Court's decision on use of sale proceeds. |
| | J.S.Krell | 0.50 | $242.50 | Analyzed pleadings regarding the sale of 21 Bristol Road property. |
| 06/12/25 | K.M.Doner | 0.20 | $36.00 | Reviewed potential parties interested in 21 Bristol Drive property and corresponded with Stretto regarding additional parties to serve with motion to approve sale of 21 Bristol Drive property. |
| | E.J.LoBello | 0.20 | $121.00 | Corresponded with counsel for purchaser regarding status of purchase Board approval. |
| | E.J.LoBello | 0.20 | $121.00 | Corresponded with K. Doner regarding service of bid procedures motion on interested parties (Bristol condo). |
| | C.J.Sullivan | 1.30 | $786.50 | Revised sale motion. |
| 06/13/25 | E.J.LoBello | 0.20 | $121.00 | Corresponded with Hodgson Russ regarding status of buyer approval of purchase and sale agreement. |
| 06/16/25 | T.W.Simcoe | 0.80 | $484.00 | Participated in meeting with counsel for Committee regarding appeal pertaining to decision on Seminary sale proceeds. |

Accounts Are Due Within 30 Days.

Page:  16

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | G.J.McDonald | 0.80 | $468.00 | Consulted with Attorneys Donato and Simcoe regarding appeal of Seminary proceeds decision and order. |
| | S.C.Temes | 0.80 | $432.00 | Participated in status update conference call with Committee counsel regarding appeal of Judge Bucki's decision on use of Seminary sale proceeds. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed other appellate procedures concerning Seminary proceeds use decision. |
| | S.A.Donato | 0.40 | $254.00 | Reviewed and revised draft notice of appeal and statement of issues. |
| | S.A.Donato | 0.80 | $508.00 | Participated in conference call with Committee counsel and Attorneys McDonald and Simcoe regarding appeal issues. |
| | C.J.Sullivan | 0.40 | $242.00 | Reviewed draft of Notice of Appeal of decision pertaining to use of Seminary sale proceeds. |
| | C.J.Sullivan | 0.80 | $484.00 | Participated in telephone conference with Committee counsel regarding appeal issues. |
| 06/17/25 | S.B.Wheeler | 0.30 | $63.00 | Received abstract of 119 Main Street in Sherman and reviewed the same and strategized sale. |
| | S.C.Temes | 0.30 | $162.00 | Reviewed appeal issues in connection with decision on use of Seminary sale proceeds. |
| | S.B.Wheeler | 0.20 | $42.00 | Revised proposed purchase and sale agreement for the Catholic Center. |
| | E.J.LoBello | 1.00 | $605.00 | Reviewed latest proposed sale of Sherman property and Diocese schedules and amendment to same. |
| 06/18/25 | S.B.Wheeler | 0.20 | $42.00 | Received and reviewed abstract of title for 21 Bristol property. |
| | K.M.Doner | 0.20 | $36.00 | Consulted with Attorney McDonald regarding appeal of Judge Bucki's decision pertaining to use of Seminary sale proceeds. |

Accounts Are Due Within 30 Days.

Page: 17

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.40 | $72.00 | Revised notice of appeal and drafted civil cover sheet in connection with Judge Bucki's decision pertaining to use of Seminary sale proceeds. |
| | E.J.LoBello | 0.50 | $302.50 | Prepared for July 3 Court hearing on bid procedures pertaining to Bristol condo. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed final draft of notice of appeal of Judge Bucki's decision on use of Seminary sale proceeds. |
| | S.A.Donato | 0.20 | $127.00 | Consulted with Attorney McDonald regarding final draft of notice of appeal. |
| | C.J.Sullivan | 1.20 | $726.00 | Reviewed draft of sale motion. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for Catholic Center related to purchase and sale agreement. |
| | G.J.McDonald | 0.90 | $526.50 | Continued work on appeal of Seminary proceeds decision. |
| 06/19/25 | S.B.Wheeler | 0.20 | $42.00 | Communicated with realtor about updates on various Diocese sales. |
| 06/22/25 | S.B.Wheeler | 0.50 | $105.00 | Finalized purchase and sale agreement for sale of Catholic Center and emailed the same to Purchaser's attorney. |
| 06/23/25 | E.J.LoBello | 0.10 | $60.50 | Drafted correspondence to Hodson Russ regarding Newman Center transaction and status of Board approval. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with real estate agent regarding Catholic Center sale. |
| 06/24/25 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Sullivan and Walter regarding omnibus motion for sale of de minimis assets. |
| | S.A.Donato | 0.30 | $190.50 | Conferred with Committee counsel regarding Bankruptcy Court appellate issues related to Judge Bucki's decision on use of Seminary sale proceeds. |

Accounts Are Due Within 30 Days.

Page: 18

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/25/25 | E.J.LoBello | 0.20 | $121.00 | Corresponded with Attorney Wheeler and Hodson Russ regarding Board approval for Newman Center acquisition. |
| | S.B.Wheeler | 0.10 | $21.00 | Strategized sale of 1219 Elmwood Avenue. |
| | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney McDonald regarding designation of record on appeal related to Seminary sale proceeds decision and order. |
| | T.W.Simcoe | 0.90 | $544.50 | Strategized regarding involvement of Attorney General in appeal related to Seminary sale proceeds. |
| | S.A.Donato | 0.30 | $190.50 | Prepared correspondence to Attorney McDonald regarding procedural issues pertaining to appeal of decision concerning Seminary sale proceeds. |
| 06/26/25 | D.M.Knapp | 0.30 | $67.50 | Consulted Attorney Simcoe regarding appeal and Cy Pres proceeding options and potential engagement and response from the New York State Office of the Attorney General. |
| | E.J.LoBello | 0.10 | $60.50 | Reviewed status of pending real estate sales transactions. |
| 06/27/25 | E.J.LoBello | 0.20 | $121.00 | Corresponded with Hodson Russ and Attorney Wheeler regarding status of Buffalo State offer and Board approval of purchase and sale agreement. |
| 06/30/25 | S.B.Wheeler | 0.10 | $21.00 | Corresponded with purchaser's attorney for 1219 Elmwood Avenue. |
| | G.J.McDonald | 3.00 | $1,755.00 | Drafted statement of issues presented on appeal and contents of record on appeal regarding Seminary sale proceeds. |
| | S.A.Donato | 0.90 | $571.50 | Reviewed and revised draft designation of contents and issues on appeal concerning Seminary proceeds decision. |

Accounts Are Due Within 30 Days.

Page: 19

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $190.50 | Drafted correspondence to Attorney McDonald regarding draft designation of contents and issues on appeal concerning Seminary proceeds decision. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed follow up correspondence from special insurance counsel regarding insurance carrier mediation issues. |
| | Subtotal: | Hours: | 59.20 | |
| | | Amount: | $29,588.50 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/11/25 | A.S.Rivera | 0.20 | $69.00 | Addressed matters related to AB 527 and 529 Doe relief from stay order. |
| 06/17/25 | A.S.Rivera | 0.30 | $103.50 | Finalized AB 527 and AB 529 Doe relief from stay order. |
| | A.S.Rivera | 0.30 | $103.50 | Addressed issues related to Lipsitz stay stipulation. |
| | Subtotal: | Hours: | 0.80 | |
| | | Amount: | $276.00 | |

**B160: Fee/Employment Applications**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/03/25 | K.M.Doner | 0.20 | $36.00 | Corresponded with J. Lewke regarding updates to Bond's February and March 2025 fee statements. |
| | K.M.Doner | 0.40 | $72.00 | Drafted certificate of no objection related to Blank Rome's April 2025 fee statement and corresponded with the Diocese regarding same. |
| 06/05/25 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney Caughlin regarding Schwerzmann & Wise's fee application. |
| 06/09/25 | K.M.Doner | 0.40 | $72.00 | Drafted Tucker Group's May 2025 fee statement, together with summary and cover sheet and related notice. |

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | K.M.Doner | 0.50 | $90.00 | Reviewed revisions to Bond's February 2025 fee statement. |
| | R.Clement | 0.30 | $81.00 | Reviewed Bond's February fee statement. |
| 06/10/25 | R.Clement | 3.50 | $945.00 | Continued review of Bond's February 2025 fee statement. |
| 06/11/25 | K.M.Doner | 0.20 | $36.00 | Participated in telephone conference with Attorney Clement regarding Bond's February 2025 fee statement and next round of fee applications. |
| | K.M.Doner | 0.60 | $108.00 | Reviewed updates and made additional revisions to Bond's February 2025 fee statement. |
| | R.Clement | 0.20 | $54.00 | Discussed with K. Doner regarding plan for next round of fee applications. |
| 06/12/25 | K.M.Doner | 0.40 | $72.00 | Began preparing Bond's April 2025 fee statement. |
| 06/16/25 | K.M.Doner | 0.20 | $36.00 | Conducted research regarding Committee counsel's inquiry pertaining to Stout's first interim fee application. |
| 06/20/25 | K.M.Doner | 3.70 | $666.00 | Drafted Bond's April 2025 fee statement. |
| 06/23/25 | K.M.Doner | 1.40 | $252.00 | Continued preparation of Bond's April 2025 fee statement. |
| 06/24/25 | K.M.Doner | 0.40 | $72.00 | Drafted Blank Rome's May 2025 fee statement, together with summary and cover sheet and related notice. |
| | K.M.Doner | 0.40 | $72.00 | Drafted certificate of no objection related to The Tucker Group's May 2025 fee statement and corresponded with Diocese regarding same. |
| | K.M.Doner | 0.20 | $36.00 | Reviewed correspondence from J. Heftka regarding payment of Stout's first and Pachulski's eight interim fee applications and drafted response to J. Heftka regarding same. |
| 06/25/25 | K.M.Doner | 0.20 | $36.00 | Corresponded with R. Szekelyi regarding Phoenix Management's final fee application. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | K.M.Doner | 0.40 | $72.00 | Drafted proposed order approving Bond's tenth interim fee application. |
| | K.M.Doner | 0.40 | $72.00 | Drafted proposed order approving Blank Rome's tenth interim fee application. |
| 06/27/25 | R.Clement | 1.00 | $270.00 | Drafted retention application for unknown claimants. |
| 06/30/25 | K.M.Doner | 0.10 | $18.00 | Corresponded with Attorney White regarding order approving Connors LLP's fee application. |
| | K.M.Doner | 0.40 | $72.00 | Drafted proposed order approving The Tucker Group's tenth interim fee application. |
| | K.M.Doner | 0.50 | $90.00 | Drafted proposed order approving Connors LLP's tenth interim fee application. |
| | K.M.Doner | 0.40 | $72.00 | Drafted proposed order approving Chelus Herdzik's tenth interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Drafted proposed order approving Bonadio's fifth interim fee application. |
| | K.M.Doner | 0.30 | $54.00 | Drafted proposed order granting Gibson's eighth interim fee application. |
| | K.M.Doner | 0.20 | $36.00 | Revised proposed order granting Bond's tenth interim fee application. |
| | K.M.Doner | 0.20 | $36.00 | Revised proposed order granting Blank Rome's tenth interim fee application. |
| | K.M.Doner | 0.20 | $36.00 | Drafted follow up correspondence to Attorney Clement regarding proposed orders approving various professional fee applications. |
| | R.Clement | 1.50 | $405.00 | Continued updating the retention application for unknown claimants. |
| | R.Clement | 0.90 | $243.00 | Attended fee application hearing via telephone. |
| | R.Clement | 0.20 | $54.00 | Conferred with K. Doner and Attorney Sullivan regarding follow up questions from Judge Bucki pertaining to Bond's tenth interim fee application. |

Accounts Are Due Within 30 Days.

Page: 22

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.60 | $381.00 | Prepared for bankruptcy court hearing concerning tenth fee application request. |
| | S.A.Donato | 0.90 | $571.50 | Appeared in bankruptcy court hearing concerning tenth fee application request. |
| | C.J.Sullivan | 0.70 | $423.50 | Conducted research in support of fee application. |
| | A.S.Rivera | 0.90 | $310.50 | Participated in hearing regarding professional fee applications. |

| | | | | |
|---|---|---|---|---|
| Subtotal: | Hours: | | 23.40 | |
| | Amount: | | $6,024.50 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/01/25 | S.A.Sharkey | 0.10 | $49.00 | Reviewed correspondence from Court regarding hearing on motion for protective order filed by Diocese in state court CVA action. |
| 04/17/25 | S.A.Sharkey | 0.30 | $147.00 | Reviewed/analyzed strategy for disposition of dispute with CVA state court plaintiff regarding non-party subpoena and confidentiality order. |
| 04/22/25 | S.A.Sharkey | 0.10 | $49.00 | Reviewed/analyzed correspondence from counsel for state court CVA plaintiff regarding resolution of motion for protective order relative to non-party subpoena directed to Diocese. |
| | S.A.Sharkey | 0.40 | $196.00 | Evaluated issues outstanding and strategy for resolution of motion for protective order in State Court CVA action. |
| | S.A.Sharkey | 0.40 | $196.00 | Planned and prepared for conference with counsel for State Court CVA plaintiff regarding resolution of motion for protective order. |
| | S.A.Sharkey | 0.10 | $49.00 | Conferred with counsel for State Court CVA plaintiff regarding resolution of motion for protective order. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | S.A.Sharkey | 0.10 | $49.00 | Exchanged correspondence with Court regarding resolution of dispute over motion for protective order in State Court CVA action. |
| 04/23/25 | S.A.Sharkey | 0.20 | $98.00 | Reviewed/analyzed proposed confidentiality order, notes and other related confidentiality orders in preparation for conference with opposing counsel in State Court CVA matter relative to dispute over motion for protective order. |
| | S.A.Sharkey | 0.20 | $98.00 | Prepared correspondence to opposing counsel in State Court CVA matter regarding resolution of motion for protective order and proposed Confidentiality Order. |
| 04/24/25 | S.A.Sharkey | 0.40 | $196.00 | Conferred with counsel for plaintiff in State Court CVA matter regarding resolution of motion for protective order relative to subpoena served on Diocese. |
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed/analyzed correspondence from counsel for plaintiff in State Court CVA matter to Court regarding resolution of motion for protective order relative to subpoena served on Diocese. |
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed/analyzed correspondence from Court regarding motion for protective order in State Court CVA action relative to subpoena directed to Diocese. |
| 05/06/25 | S.A.Sharkey | 0.30 | $147.00 | Reviewed remaining issues relative to motion for protective order in State Court CVA action concerning non-party subpoena directed to Diocese in LG Doe 102. |
| | S.A.Sharkey | 0.10 | $49.00 | Prepared correspondence to plaintiff's counsel in LG 102 Doe regarding proposed Confidentiality Order. |

Accounts Are Due Within 30 Days.

Page:  24

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 05/19/25 | S.A.Sharkey | 0.20 | $98.00 | Reviewed/analyzed status of dispute with plaintiff's counsel relative to non-party subpoena directed to Diocese and motion for protective order. |
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed/analyzed correspondence from Court regarding status of resolution of protective order in State Court CVA action involving non-party subpoena directed to Diocese. |
| | S.A.Sharkey | 0.20 | $98.00 | Prepared correspondence to Court regarding status of resolution of protective order in State Court CVA action involving non-party subpoena directed to Diocese. |
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed/analyzed correspondence from plaintiff's counsel in State Court CVA action regarding proposed confidentiality agreement and resolution of protective order relative to non-party subpoena served on Diocese. |
| 05/23/25 | S.A.Sharkey | 1.00 | $490.00 | Reviewed/analyzed correspondence from plaintiff's counsel in CVA action regarding revisions to proposed stipulated confidentiality order in resolution of Diocese's motion for protective order in state court action. |
| 05/29/25 | S.A.Sharkey | 0.80 | $392.00 | Reviewed/analyzed proposed revised confidentiality order from plaintiff's counsel in State Court CVA action relative to Diocese's motion for protective order in response to subpoena served by counsel. |
| | S.A.Sharkey | 0.20 | $98.00 | Consulted with Attorney Sheehan regarding proposed revised Confidentiality Order in State Court CVA action to potentially resolve Dioceses' motion for protective order. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | S.A.Sharkey | 0.10 | $49.00 | Prepared correspondence to plaintiff's counsel regarding proposed revised Confidentiality Order in State Court CVA action to potentially resolve Dioceses' motion for protective order. |
| 06/02/25 | S.A.Sharkey | 0.30 | $147.00 | Reviewed and analyzed response to plaintiff's counsel in State Court CVA action regarding revisions to confidentiality order to resolve motion for protective order. |
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed and analyzed correspondence from plaintiff's counsel in State Court CVA action regarding revisions to confidentiality order to resolve motion for protective order. |
| 06/03/25 | S.A.Sharkey | 0.30 | $147.00 | Consulted with Attorney Sheehan regarding issues relative to resolution of motion for protective order in State Court CVA action in connection with Diocese's motion for protective order. |
| | S.A.Sharkey | 0.70 | $343.00 | Drafted and revised response to counsel in State Court CVA action regarding objections to proposed confidentiality order in resolution of Diocese's motion for protective order. |
| | B.M.Sheehan | 1.00 | $450.00 | Reviewed proposed confidentiality stipulation regarding State Court CVA actions. |
| 06/04/25 | S.A.Sharkey | 1.50 | $735.00 | Reviewed and analyzed cross-motion papers filed by State Court CVA plaintiff in opposition to Diocese's motion for protective order relative to non-party subpoena. |
| | S.A.Sharkey | 0.20 | $98.00 | Reviewed and analyzed communications with Court regarding dispute over non-party subpoena and deadline for service of papers in opposition to cross-motion. |
| | J.J.Carhart | 0.20 | $47.00 | Prepared data for review in eDiscovery platform. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/05/25 | B.M.Sheehan | 2.50 | $1,125.00 | Performed research relating to, and consulted with e-discovery team regarding, discovery. |
| 06/08/25 | B.M.Sheehan | 2.00 | $900.00 | Drafted and revised reply brief in further support of protective order motion and in opposition to motion to compel. |
| 06/09/25 | S.A.Sharkey | 0.90 | $441.00 | Continued to draft reply papers concerning motion for a protective order in State Court CVA action relative to non-party subpoena served on Diocese by plaintiff's counsel. |
| | B.M.Sheehan | 0.80 | $360.00 | Consulted with e-discovery team regarding discovery issues. |
| 06/10/25 | B.M.Sheehan | 0.20 | $90.00 | Consulted with e-discovery team regarding discovery issues. |
| 06/11/25 | B.M.Sheehan | 0.50 | $225.00 | Consulted with Attorney Sharkey regarding results of protective order hearing. |
| | S.A.Sharkey | 1.20 | $588.00 | Reviewed and analyzed motion papers relative to motion for protective order in NYS court CVA action in preparation for oral argument of motion pertaining to non-party subpoena directed toward Diocese. |
| | S.A.Sharkey | 0.80 | $392.00 | Appeared for and attended oral argument of motion for protective order in NYS court CVA action relative to non-party subpoena directed toward Diocese. |
| | S.A.Sharkey | 0.10 | $49.00 | Drafted correspondence to court reporter regarding transcript from hearing on motion for protective order in NYS court CVA action involving non-party subpoena directed to Diocese. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.A.Sharkey | 0.10 | $49.00 | Reviewed and analyzed correspondence from court reporter regarding transcript from hearing on motion for protective order in NYS court CVA action involving non-party subpoena directed to Diocese. |
| | S.A.Sharkey | 0.50 | $245.00 | Evaluated issues for order resolving motion for protective order in NYS court CVA action concerning non-party subpoena directed to Diocese. |
| | S.A.Sharkey | 0.50 | $245.00 | Consulted with Attorney Sheehan regarding oral argument of motion for protective order and production to plaintiff's counsel in NYS court CVA action in response to non-party subpoena directed to Diocese. |
| 06/12/25 | J.L.McIlroy | 0.40 | $114.00 | Prepared documents from eDiscovery platform for Attorney Sheehan (CVA). |
| 06/13/25 | J.L.McIlroy | 0.30 | $85.50 | Prepared and provided secure file transfer links for Attorney Sheehan (CVA). |
| | B.M.Sheehan | 0.80 | $360.00 | Reviewed draft productions to be sent to co-counsel. |
| 06/16/25 | B.M.Sheehan | 2.00 | $900.00 | Prepared discovery key for co-counsel in CVA actions. |
| 06/17/25 | S.A.Sharkey | 0.10 | $49.00 | Reviewed and analyzed correspondence from court reporter regarding transcript from hearing on motion for protective order in State Court CVA action relative to non-party subpoena directed toward Diocese. |
| 06/23/25 | S.A.Sharkey | 0.50 | $245.00 | Reviewed and analyzed transcript from hearing in NYS Supreme Court on argument of motion for protective order in CVA action relative to Diocese's motion for protective order in connection with non-party subpoena. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/26/25 | C.J.Sullivan | 0.50 | $302.50 | Reviewed decision in FOIL Article 78 proceeding. |
| | G.T.Walter | 1.70 | $926.50 | Reviewed NYS Supreme Court opinion regarding Article 78 proceeding in connection with FOIL request and analysis of potential impact on chapter 11 case. |
| 06/27/25 | B.M.Sheehan | 1.50 | $675.00 | Reviewed potentially responsive documents in response to subpoena. |
| 06/30/25 | B.M.Sheehan | 3.50 | $1,575.00 | Reviewed potentially responsive documents in response to subpoena. |
| | S.A.Donato | 1.10 | $698.50 | Reviewed and analyzed Supreme Court FOIL decision. |
| | S.A.Donato | 0.80 | $508.00 | Participated in conference call with Diocese regarding Supreme Court FOIL decision impacts. |
| | Subtotal: | Hours: | 33.20 | |
| | | Amount: | $15,908.00 | |

**B210: Business Operations**

| 06/04/25 | G.T.Walter | 2.30 | $1,253.50 | Researched regarding NY Religious Corporation Law requirements for certain approvals. |
|------|------|-------|-----|-------------|
| | S.C.Temes | 0.50 | $270.00 | Reviewed Parish bylaws and regulations. |
| | S.A.Donato | 1.00 | $635.00 | Participated in status update conference call with Diocese regarding mediation and business operational updates. |
| | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Diocese regarding business operational issues and case strategy. |
| 06/11/25 | S.A.Donato | 1.20 | $762.00 | Participated in status update conference call with Diocese regarding mediation updates, plan review and business operational issues. |

Case 1-20-10322-CLB,    Doc 4252,    Filed 10/16/25,    Entered 10/16/25 15:33:23,
Description: Main Document  , Page 31 of 50

**Bond, Schoeneck & King, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | G.J.McDonald | 1.20 | $702.00 | Prepared for and attended Diocese status call pertaining to mediation updates, plan review and business operational issues. |
| 06/18/25 | S.A.Donato | 1.00 | $635.00 | Participated in status update conference call with Diocese regarding mediation and business operations. |
| | C.J.Sullivan | 1.00 | $605.00 | Participated in telephone conference with Diocese regarding case status and strategy and mediation updates. |
| 06/19/25 | S.A.Donato | 0.40 | $254.00 | Conferred with CFO regarding business operation issues. |
| 06/25/25 | C.J.Sullivan | 1.20 | $726.00 | Participated in telephone conference with Diocese regarding case status and strategy, business operational issues and plan updates. |
| | S.A.Donato | 0.30 | $190.50 | Reviewed correspondence from Diocese regarding Parish meeting issues. |
| | S.A.Donato | 1.20 | $762.00 | Participated in status update conference call with Diocese regarding mediation, business operations and plan updates. |

|  | Subtotal: | Hours: | 12.30 | |
|  |  | Amount: | $7,400.00 | |

**B310: Claims Administration and Objections**

| 06/03/25 | C.J.Sullivan | 0.50 | $302.50 | Corresponded with Diocese and Attorney Krell regarding claims objections. |
| 06/04/25 | K.M.Doner | 0.10 | $18.00 | Participated in telephone conference with Attorneys Donato and Rivera regarding further adjournment of claim objections requested by the Committee. |
| | R.Clement | 0.50 | $135.00 | Attended via phone, the hearing regarding claims objections. |

**Bond, Schoeneck & King, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | A.S.Rivera | 0.50 | $172.50 | Prepared for hearing on claim objections. |
| | A.S.Rivera | 1.00 | $345.00 | Consulted with Attorney Sullivan regarding claim objections. |
| | A.S.Rivera | 0.50 | $172.50 | Consulted with Attorney Donato regarding claim objections. |
| | S.A.Donato | 0.20 | $127.00 | Conferred with Committee counsel regarding claim objection issues. |
| | A.S.Rivera | 0.50 | $172.50 | Participated in hearing concerning claim objections. |
| 06/09/25 | K.M.Doner | 0.30 | $54.00 | Participated in telephone conference with Attorneys Sullivan and Rivera regarding claim objections status and strategies. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Rivera regarding claim objection follow up issues. |
| 06/10/25 | G.J.McDonald | 0.40 | $234.00 | Reviewed and analyzed state court plaintiffs and claimants filing proofs of claim. |
| 06/27/25 | S.C.Temes | 0.30 | $162.00 | Participated in conference call with J. Hogan regarding unknown claimant representative issues. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 5.10 | |
| | Amount: | $2,085.50 | |

**B320: Plan and Disclosure Statement (including Business Plan)**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/02/25 | A.S.Rivera | 0.70 | $241.50 | Participated in plan related briefing. |
| 06/04/25 | S.C.Temes | 0.70 | $378.00 | Outlined plan issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Sullivan regarding chapter 11 plan issues. |
| | S.A.Donato | 0.30 | $190.50 | Consulted with Attorney Temes regarding plan and disclosure statement issues. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | C.J.Sullivan | 0.30 | $181.50 | Participated in telephone conference with Attorney Donato regarding chapter 11 plan issues. |
| 06/05/25 | C.J.Sullivan | 1.50 | $907.50 | Drafted resolutions authorizing settlement. |
| 06/06/25 | C.J.Sullivan | 1.00 | $605.00 | Reviewed draft of communication packet to Parishes regarding settlement. |
| 06/09/25 | S.C.Temes | 1.10 | $594.00 | Outlined plan issues and reviewed draft. |
| | S.C.Temes | 0.30 | $162.00 | Telephone conferenced with Attorney Walter regarding plan issues. |
| 06/10/25 | R.Clement | 0.30 | $81.00 | Reviewed draft plan. |
| | R.Clement | 0.90 | $243.00 | Met with Attorneys Temes and Rivera to strategize for draft plan. |
| | S.C.Temes | 0.90 | $486.00 | Participated in conference call with Attorneys Rivera and Clement to discuss plan and disclosure statement. |
| | S.C.Temes | 0.90 | $486.00 | Reviewed previous drafts of plan and disclosure statement. |
| | A.S.Rivera | 0.70 | $241.50 | Addressed issues related to chapter 11 plan formulation. |
| | A.S.Rivera | 0.90 | $310.50 | Consulted with Attorneys Temes and Clement regarding plan drafting. |
| 06/11/25 | R.Clement | 5.20 | $1,404.00 | Started drafting portions of plan of reorganization. |
| 06/12/25 | R.Clement | 6.50 | $1,755.00 | Continued drafting joint plan of reorganization. |
| 06/13/25 | R.Clement | 6.30 | $1,701.00 | Continued drafting joint plan of reorganization. |
| | R.Clement | 0.20 | $54.00 | Reviewed ABI article and related decision regarding permissibility of third-party opt outs. |
| 06/16/25 | R.Clement | 2.10 | $567.00 | Finalized draft of plan. |
| | S.C.Temes | 0.80 | $432.00 | Reviewed prior disclosure statement background section. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | A.S.Rivera | 0.20 | $69.00 | Consulted with Attorney Sullivan regarding status of mediation with insurers. |
| 06/17/25 | S.C.Temes | 1.90 | $1,026.00 | Outlined disclosure statement background. |
| 06/19/25 | S.A.Donato | 1.10 | $698.50 | Conferred with affiliate counsel regarding chapter 11 plan issues. |
| | A.S.Rivera | 5.50 | $1,897.50 | Drafted portions of chapter 11 plan. |
| 06/20/25 | S.C.Temes | 1.70 | $918.00 | Reviewed plan issues and global settlement terms in preparation for disclosure statement drafting. |
| | A.S.Rivera | 8.00 | $2,760.00 | Continued drafting chapter 11 plan. |
| 06/22/25 | S.C.Temes | 2.20 | $1,188.00 | Reviewed plan draft and outlined disclosure statement issues. |
| 06/23/25 | G.T.Walter | 2.00 | $1,090.00 | Reviewed draft plan. |
| | G.T.Walter | 1.80 | $981.00 | Conferred with Attorney Temes regarding plan formulation and terms. |
| | A.S.Rivera | 1.80 | $621.00 | Consulted with Attorneys Walter, Temes and Krell regarding various plan related issues. |
| | S.C.Temes | 1.80 | $972.00 | Participated in conference call with Attorneys Walter and Krell regarding plan formulation and terms. |
| | S.C.Temes | 1.50 | $810.00 | Revised plan with Attorney Rivera. |
| | S.C.Temes | 0.60 | $324.00 | Outlined plan issues. |
| | R.Clement | 0.20 | $54.00 | Summarized follow up discussion topics related to plan and disclosure statement strategy. |
| | R.Clement | 1.80 | $486.00 | Discussion regarding plan formulation and terms with Attorneys Temes, Walter and Krell. |
| | J.S.Krell | 1.80 | $873.00 | Participated in call with Attorneys Temes and Walter in connection with drafting the plan of reorganization. |

Case 1-20-10322-CLB,    Doc 4252,    Filed 10/16/25,    Entered 10/16/25 15:33:23,
Description: Main Document  , Page 35 of 50

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/24/25 | G.T.Walter | 1.60 | $872.00 | Conferred with Attorney Clement and Attorney Temes regarding plan formation and terms. |
| | A.S.Rivera | 1.60 | $552.00 | Consulted with Attorneys Temes, Walter and Krell regarding chapter 11 plan issue. |
| | S.C.Temes | 1.60 | $864.00 | Participated in conference call with Attorneys Walter and Krell regarding plan formulation and terms. |
| | S.C.Temes | 2.10 | $1,134.00 | Revised plan. |
| | R.Clement | 1.60 | $432.00 | Discussion regarding plan formulation and terms with Attorneys Walter and Krell. |
| | J.S.Krell | 1.60 | $776.00 | Participated in call with Attorney Walter in connection with drafting the plan of reorganization. |
| | J.S.Krell | 0.30 | $145.50 | Discussed plan preparation with Attorneys Sullivan and Temes. |
| 06/25/25 | R.Clement | 3.40 | $918.00 | Researched case law as well as local rules and federal procedures regarding disclosure statement and plan approval and solicitation. |
| | R.Clement | 1.00 | $270.00 | Reviewed Diocese's schedules and summarized details related to 3 secured creditors. |
| 06/26/25 | R.Clement | 0.80 | $216.00 | Participated in call with Attorneys Donato and Sullivan to discuss content of draft plan. |
| | C.J.Sullivan | 0.80 | $484.00 | Participated in call with Attorneys Temes and Walter to review plan issues. |
| | G.T.Walter | 1.00 | $545.00 | Analyzed issues related to chapter 11 plan development. |
| | S.A.Donato | 0.40 | $254.00 | Reviewed correspondence from Attorney Temes regarding draft plan issues. |
| | S.C.Temes | 3.60 | $1,944.00 | Outlined plan discussion points and revised plan. |

Accounts Are Due Within 30 Days.

Page:  34

**B**OND, **S**CHOENECK & **K**ING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | S.C.Temes | 0.80 | $432.00 | Participated in conference call with Attorneys Donato and Sullivan regarding plan concepts. |
| | J.S.Krell | 0.80 | $388.00 | Participated in call with Attorneys Donato and Temes to discuss drafting of the plan. |
| | S.A.Donato | 0.80 | $508.00 | Consulted with Attorney Temes regarding draft plan issues. |
| | A.S.Rivera | 0.80 | $276.00 | Conferred with Attorneys Donato, Sullivan and Temes regarding plan concepts and strategy. |
| 06/27/25 | R.Clement | 0.40 | $108.00 | Reviewed the term sheet in connection with plan settlement. |
| | S.C.Temes | 1.90 | $1,026.00 | Revised plan. |
| 06/29/25 | S.C.Temes | 1.10 | $594.00 | Revised plan. |
| 06/30/25 | S.C.Temes | 2.50 | $1,350.00 | Revised plan. |
| | S.C.Temes | 0.60 | $324.00 | Reviewed transcripts and conducted research regarding plan issues. |

Subtotal:  Hours:      96.90
           Amount:  $40,392.00

**Total Hours and Fees For This Matter:**        301.20        $142,121.50

Case 1-20-10322-CLB,    Doc 4252,    Filed 10/16/25,    Entered 10/16/25 15:33:23,
Description: Main Document  , Page 37 of 50

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato (Member) | 50.20 | $635.00 | $31,877.00 |
| E. J. LoBello (Member) | 6.40 | 605.00 | 3,872.00 |
| G. J. McDonald (Member) | 7.30 | 585.00 | 4,270.50 |
| S. A. Sharkey (Member) | 13.40 | 490.00 | 6,566.00 |
| B. M. Sheehan (Member) | 15.30 | 450.00 | 6,885.00 |
| T. W. Simcoe (Member) | 7.80 | 605.00 | 4,719.00 |
| C. J. Sullivan (Member) | 47.20 | 605.00 | 28,556.00 |
| S. C. Temes (Member) | 34.10 | 540.00 | 18,414.00 |
| G. T. Walter (Member) | 13.30 | 545.00 | 7,248.50 |
| J. S. Krell (Senior Counsel) | 6.50 | 485.00 | 3,152.50 |
| R. Clement (Associate) | 45.70 | 270.00 | 12,339.00 |
| D. M. Knapp (Associate) | 0.30 | 225.00 | 67.50 |
| A. S. Rivera (Associate) | 26.00 | 345.00 | 8,970.00 |
| S. B. Wheeler (Associate) | 3.80 | 210.00 | 798.00 |
| J. J. Carhart (Other) | 0.20 | 235.00 | 47.00 |
| K. M. Doner (Paralegal) | 23.00 | 180.00 | 4,140.00 |
| J. L. McIlroy (Other) | 0.70 | 285.00 | 199.50 |
| **Total** | 301.20 | | $142,121.50 |
| **Courtesy Discount** | | | (6,581.22) |
| | | | $135,540.28 |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

October 15, 2025
Bill Number: 20102376

The Diocese of Buffalo, N.Y.

### Matter Disbursement Summary

| | |
|---|---:|
| Business Meals | $289.75 |
| Color Copy Charges | 10.05 |
| Court Costs | 298.00 |
| Data Hosting & Storage | 405.00 |
| Filing Fee | 199.00 |
| Stenographic/ Deposition Transcripts | 76.00 |
| Travel Expense | 649.95 |
| **Total Disbursements** | **$1,927.75** |

| | |
|---|---:|
| **TOTAL FOR THIS MATTER** | **$137,468.03** |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 06/30/25.

**General / Internal Matters**
**Client Matter # 093587.727066**

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 06/03/25 | D.K.Schaeffer | 0.80 | $168.00 | Reviewed governance documentation regarding strategic issues associated with securing contributions from Catholic affiliate organizations. |
| 06/16/25 | D.K.Schaeffer | 0.70 | $147.00 | Researched matters concerning potential restrictions on remainder trust assets in connection with investigating Parish's planned contribution to settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed multiple correspondence notifications regarding status and next steps in Surrogate Court proceedings in Estate of Frank McGuire. |
| 06/17/25 | D.K.Schaeffer | 4.00 | $840.00 | Analyzed statutory authorities and case law regarding issues associated with proposed form of resolutions authorizing contributions to settlement fund. |
| | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with Father Karalus regarding |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | | | | issues associated with proposed form of resolutions authorizing contributions to settlement fund. |
| | J.A.Stoeckl | 0.50 | $105.00 | Reviewed correspondence from Father Karalus with respect to correspondence from Attorney Greenan as to bankruptcy settlement. |
| | J.A.Stoeckl | 0.80 | $168.00 | Corresponded with Attorney Schaeffer regarding Parish board composition and voting requirements. |
| | D.K.Schaeffer | 2.20 | $462.00 | Consulted with Attorney Stoeckl and other Diocesan attorneys regarding statutory authorities and case law regarding issues associated with proposed form of resolutions authorizing contributions to settlement fund. |
| 06/18/25 | D.K.Schaeffer | 1.00 | $210.00 | Consulted with Stoeckl regarding governance issues associated with securing gifts to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 1.80 | $378.00 | Researched matters concerning governance issues associated with securing gifts to Chapter 11 settlement fund. |
| | J.A.Stoeckl | 0.50 | $105.00 | Consulted with Attorney Schaeffer regarding case file and cases related to Parish board voting. |
| | J.A.Stoeckl | 0.20 | $42.00 | Reviewed correspondence from Father Karalus regarding Attorney Greenan's correspondence. |
| 06/19/25 | D.K.Schaeffer | 4.20 | $882.00 | Researched matters concerning governance issues associated with securing contributions to settlement fund. |
| | D.K.Schaeffer | 0.80 | $168.00 | Consulted with Attorney Stoeckl regarding research of governance issues associated with securing contributions to settlement fund. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Attorney Lyster and Father Karalus regarding governance issues associated with securing contributions to settlement fund. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|-------------|
| | J.A.Stoeckl | 0.50 | $105.00 | Consulted with Attorney Schaeffer with respect to review of relevant case law. |
| | J.A.Stoeckl | 0.30 | $63.00 | Reviewed correspondence from Attorney Schaeffer and T. Lyster regarding relevant case law pertaining to settlement funds. |
| 06/20/25 | K.H.McGraw | 0.30 | $63.00 | Prepared for McGuire Estate settlement conference. |
| | D.K.Schaeffer | 0.90 | $189.00 | Revised draft form of resolutions for use in authorizing contributions to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 2.40 | $504.00 | Consulted with Attorney Sullivan and others regarding form of resolution authorizing contributions to Chapter 11 settlement fund and related governance issues. |
| | D.K.Schaeffer | 1.10 | $231.00 | Conferred with counsel for Parish group and other affiliates relative to issues relating to creation of settlement fund. |
| | D.K.Schaeffer | 1.80 | $378.00 | Analyzed issues relating to governance matters and insurance coverage relative to creation of Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed correspondence, pleadings relative to status, and proceedings in Estate of Frank McGuire. |
| | J.A.Stoeckl | 0.40 | $84.00 | Reviewed correspondence from Father Karalus and from Attorney Greenan regarding discussions with T. Lyster concerning settlement funds. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney McGraw regarding correspondence, pleadings relative to status, and proceedings in Estate of Frank McGuire. |
| 06/23/25 | K.H.McGraw | 1.90 | $399.00 | Appeared for chambers settlement conference for McGuire Estate. |
| | D.K.Schaeffer | 0.50 | $105.00 | Responded to inquiries regarding form and content |

Accounts Are Due Within 30 Days.

# Bond, Schoeneck & King, PLLC
## Attorneys at Law

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | | | | of authorizations for contributions to settlement fund. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries from the Diocese regarding insurance coverage issues for fiduciary liability. |
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters regarding available insurance coverage for fiduciary liability. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed materials and information regarding status and next steps in proceedings associated with Estate of Frank McGuire. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney McGraw regarding status and next steps in proceedings associated with Estate of Frank McGuire. |
| 06/24/25 | D.K.Schaeffer | 1.80 | $378.00 | Conferred with A. Gress and other Diocesan representatives regarding governance issues associated with securing contributions to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 1.90 | $399.00 | Consulted with Attorney Sullivan regarding draft documentation associated with securing contributions to Chapter 11 settlement fund. |
| 06/25/25 | D.K.Schaeffer | 0.40 | $84.00 | Responded to inquiries from A. Gress regarding governance issues. |
| | D.K.Schaeffer | 0.70 | $147.00 | Drafted resolution documentation concerning contributions to settlement fund. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters in response to inquiries from A. Gress regarding governance issues and authorizations for contributions to settlement fund. |
| 06/26/25 | D.K.Schaeffer | 0.60 | $126.00 | Finalized form of corporate resolutions authorizing contribution to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with A. Gress and Father Karalus regarding governance issues associated with authorization of contribution to Chapter 11 settlement fund. |

Accounts Are Due Within 30 Days.

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | D.K.Schaeffer | 0.60 | $126.00 | Participated in supplemental telephone conference with A. Gress and Father Karalus regarding issues associated with identifying Parish corporations eligible for making contributions to settlement fund. |
| | D.K.Schaeffer | 0.70 | $147.00 | Researched matters and issues associated with identifying Parish corporations eligible for making contributions to settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Responded to inquiries from counsel for beneficiaries in Estate of Frank McGuire proceedings. |
| | D.K.Schaeffer | 0.10 | $21.00 | Forwarded form of corporate resolutions authorizing contribution to Chapter 11 settlement fund to A. Gress. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Sullivan regarding form of corporate resolutions authorizing contribution to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.10 | $21.00 | Consulted with Attorney McGraw regarding inquiries from counsel for beneficiaries in Estate of Frank McGuire proceedings. |
| 06/27/25 | K.H.McGraw | 0.50 | $105.00 | Consulted with Attorney Schaeffer regarding McGuire Estate settlement issues to draft email response to counsel regarding same. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries from A. Gress regarding various issues associated with contributions to settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Stoeckl regarding various issues associated with contributions to settlement fund. |
| 06/29/25 | D.K.Schaeffer | 0.20 | $42.00 | Responded to inquiry from A. Gress regarding issues associated with authorization of contributions to settlement fund. |

Case 1-20-10322-CLB, Doc 4252, Filed 10/16/25, Entered 10/16/25 15:33:23, Description: Main Document, Page 44 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.10 | $21.00 | Corresponded with Diocese concerning contested bequest from Estate of Frank McGuire. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed file materials relative to issues associated with authorization of contributions to settlement fund. |
| | D.K.Schaeffer | 0.10 | $21.00 | Analyzed file materials concerning contested bequest from Estate of Frank McGuire. |
| 06/30/25 | D.K.Schaeffer | 0.30 | $63.00 | Conferred with court staff regarding court conference in Estate of Frank McGuire proceedings. |
| | D.K.Schaeffer | 0.60 | $126.00 | Conferred with A. Gress regarding disputed bequest from Estate of Frank McGuire. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with A. Gress regarding issues associated with authorizations for contributions to settlement fund. |

|  | Subtotal: | Hours: | 41.90 | |
|  | | Amount: | $8,799.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/02/25 | S.B.Wheeler | 0.10 | $21.00 | Communicated with title company for 21 Bristol Drive. |
| 06/03/25 | S.B.Wheeler | 0.10 | $21.00 | Strategized sale of 21 Bristol Drive Unit B. |
| | S.B.Wheeler | 1.70 | $357.00 | Analyzed redlines for Catholic Center purchase and sale agreement access agreement. |
| 06/05/25 | S.B.Wheeler | 0.10 | $21.00 | Communicated with real estate broker and R. Suchan about redlines for the Catholic Center. |
| | S.B.Wheeler | 0.20 | $42.00 | Confirmed proceeds for v/l East River Road and 42 Grant Street. |
| 06/12/25 | D.K.Schaeffer | 1.00 | $210.00 | Reviewed case law regarding protections for religious use of real properties under federal law relative to pending sales of real properties. |

Accounts Are Due Within 30 Days.

Page: 6

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.40 | $84.00 | Responded to multiple inquiries from A. Gress and others regarding protocols associated with handling of sale proceeds from real property sales. |
| | D.K.Schaeffer | 0.70 | $147.00 | Analyzed matters regarding issues associated with application of revised protocols for handling of sale proceeds from real property sales. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed issues associated with protections for religious use of real properties under federal law relative to pending sales of real properties. |
| 06/13/25 | D.K.Schaeffer | 0.20 | $42.00 | Analyzed file materials regarding application of revised protocols for handling of proceeds from sale of real property assets. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with A. Gress regarding application of revised protocols for handling of proceeds from sale of real property assets. |
| 06/25/25 | J.A.Stoeckl | 0.50 | $105.00 | Reviewed Catholic Center title file. |
| | Subtotal: | Hours: | 6.00 | |
| | | Amount: | $1,260.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/02/25 | J.A.Stoeckl | 0.60 | $126.00 | Consulted with Attorney Schaeffer regarding bankruptcy proceeding and participation by related entities. |
| | Subtotal: | Hours: | 0.60 | |
| | | Amount: | $126.00 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/05/25 | D.K.Schaeffer | 0.20 | $42.00 | Responded to inquiry from J. Dimitroff regarding policy issue associated with Department of Education. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 0.60 | $126.00 | Researched matters regarding inquiry from J. Dimitroff and policy issue associated with Department of Education. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Stoeckl regarding inquiry from J. Dimitroff and policy issue associated with Department of Education. |
| 06/09/25 | D.K.Schaeffer | 0.30 | $63.00 | Conferred with Father Karalus regarding governance issues associated with Chancery's vicariate meetings. |
| | D.K.Schaeffer | 0.30 | $63.00 | Researched matters relative to governance inquiry from Father Karalus in connection with vicariate meetings. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning governance issues associated with implementation of Road to Renewal in Genesee and Orleans Counties. |
| | D.K.Schaeffer | 0.60 | $126.00 | Finalized correspondence regarding governance issues associated with implementation of Road to Renewal in Genesee and Orleans Counties. |
| 06/13/25 | C.D.Grieco | 0.20 | $42.00 | Conferred with Attorney Schaeffer regarding Historic Preservation Commission FOIL issue. |
| | D.K.Schaeffer | 0.50 | $105.00 | Conferred with Diocesan representative and researched matters regarding issues associated with current EIN numbers and tracking of funds associated with same. |
| 06/16/25 | D.K.Schaeffer | 1.50 | $315.00 | Revised governance documents associated with issues associated with implementation of Road to Renewal in Genesee and Orleans County. |
| | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with Diocesan representatives regarding draft governance documents associated with issues concerning implementation of Road to Renewal in Genesee and Orleans County. |
| 06/20/25 | J.A.Stoeckl | 0.40 | $84.00 | Corresponded with Attorney Schaeffer regarding |

Accounts Are Due Within 30 Days.

Page: 8

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| | | | | board structure for closed Parishes. |
| 06/24/25 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed correspondence regarding governance and financial matters associated with implementation of Road to Renewal in Genesee County. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with Diocesan representative regarding governance and financial matters associated with implementation of Road to Renewal in Genesee County. |
| | D.K.Schaeffer | 0.20 | $42.00 | Researched matters concerning governance and financial matters associated with implementation of Road to Renewal in Genesee County. |
| | D.K.Schaeffer | 0.20 | $42.00 | Drafted correspondence to the Diocese regarding governance and financial matters associated with implementation of Road to Renewal in Genesee County. |
| 06/25/25 | D.K.Schaeffer | 0.40 | $84.00 | Finalized correspondence regarding governance issues associated with implementation of Road to Renewal in Genesee and Orleans Counties. |
| 06/26/25 | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquires from the Diocese regarding meeting concerning initiative on the part of Department of Education and reviewed file materials concerning same. |
| 06/27/25 | D.K.Schaeffer | 1.50 | $315.00 | Conferred with Bishop Fisher, M. Potzler, and J. Dimitroff regarding development proposal received and advanced by Education Department. |
| | D.K.Schaeffer | 4.10 | $861.00 | Researched matters concerning development proposal received and advanced by Education Department. |
| | D.K.Schaeffer | 1.30 | $273.00 | Prepared initial report regarding development proposal received and advanced by Education Department. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 06/28/25 | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with Diocese regarding development initiative proposed by Education Department. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed file materials concerning development initiative proposed by Education Department. |
| 06/30/25 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials concerning development proposal received from Education Department. |

|  | Subtotal: | Hours: | 15.30 |
|---|---|---|---|
|  |  | Amount: | $3,213.00 |

**Total Hours and Fees For This Matter:**          63.80          $13,398.00

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| C. D. Grieco | 0.20 | $210.00 | $42.00 |
| D. K. Schaeffer | 54.00 | 210.00 | 11,340.00 |
| J. A. Stoeckl | 4.70 | 210.00 | 987.00 |
| K. H. McGraw | 2.70 | 210.00 | 567.00 |
| S. B. Wheeler | 2.20 | 210.00 | 462.00 |
| **Total** | 63.80 | | $13,398.00 |

**Matter Disbursement Summary**

| Courier Service | $27.58 |
|---|---|
| **Total Disbursements** | **$27.58** |

Accounts Are Due Within 30 Days.

Page:  10

BOND, SCHOENECK & KING, PLLC

ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

October 15, 2025
Bill Number: 20093069

The Diocese of Buffalo, N.Y.

**TOTAL FOR THIS MATTER**          **$13,425.58**