UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | ) Case No. 20-10322 |
| The Diocese of Buffalo, N.Y., | ) |
| | ) Chapter 11 |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

On October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**:

- **Fourth Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4319)

- **Tenth Interim Fee Application for Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4320)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese** (Docket No. 4326)

- **Tenth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4328)

- **Notice of Hearing on the Motion for Entry of an Order Appointing a Legal Representative for Unknown Abuse Claimants** (Docket No. 4329)

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B**:

- **Fourth Interim Fee Application for Allowance of Compensation and Reimbursement of Expenses by Burns Bair LLP as Special Insurance Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4319)

- **Tenth Interim Fee Application for Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4320)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Bond, Schoeneck & King, PLLC, as Attorneys for the Diocese** (Docket No. 4321)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese** (Docket No. 4322)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese** (Docket No. 4323)

- **Final Application for Compensation and Reimbursement of Expenses of Phoenix Management, a Part of J.S. Held LLC, as Financial Advisor for the Diocese** (Docket No. 4324)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese** (Docket No. 4325)

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Connors LLP, as Special Counsel to the Diocese** (Docket No. 4326)

- **Tenth Interim Fee Application of Gleichenhaus, Marchese & Weishaar, PC, for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Co-Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period February 1, 2025 Through July 31, 2025** (Docket No. 4328)


[SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Blank Rome LLP, Attn: James Murray at 1825 Eye Street NW, Washington, DC 20006:

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Blank Rome LLP, as Special Insurance Counsel for the Diocese** (Docket No. 4322)

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on The Tucker Group, LLC, Attn: Gregory W. Tucker at 1723 Park Ave, Baltimore, MD 21217-4336:

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of The Tucker Group LLC, as Communications Consultant for the Diocese** (Docket No. 4323)

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Phoenix Management, a Part of J.S. Held LLC, Attn: Richard J. Szekelyi at 110 Commons Court, Chadds Ford, PA 19317:

- **Final Application for Compensation and Reimbursement of Expenses of Phoenix Management, a Part of J.S. Held LLC, as Financial Advisor for the Diocese** (Docket No. 4324)

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Chelus, Herdzik, Speyer & Monte PC, Attn: Thomas Speyer at 438 Main Street, Tenth Floor, Buffalo, NY 14202:

- **Eleventh Application for Interim Compensation and Reimbursement of Expenses of Chelus, Herdzik, Speyer & Monte, P.C., as Special Counsel for the Diocese** (Docket No. 4325)

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on Hogan Mediation, Attn: Michael R Hogan at PO Box 1375, Eugene, OR 97440:

- **Notice of Hearing on the Motion for Entry of an Order Appointing a Legal Representative for Unknown Abuse Claimants** (Docket No. 4329)

[SPACE INTENTIONALLY LEFT BLANK]

Furthermore, on October 31, 2025, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, and on one hundred seventy-seven (177) confidential parties not included herein:

- **Joint Notice of Hearing to Consider Professional Fee Applications** (attached hereto as **Exhibit D**)

Dated: November 11, 2025

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 292-7696

# Exhibit A


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| AB 1 DOE | C/O LAWOFFICES OF S BOYD & J ELMORE | 2969 MAIN ST | ATTN: STEPHEN BOYD | BUFFALO | NY | 14214-1003 |
| BANK OF AMERICA | ATTN: MICHAEL LARRY | 10 FOUNTAIN PLAZA 9TH FLOOR | | BUFFALO | NY | 14202 |
| BL 1 DOE | C/O DAN CHIACCHIA ATTORNEYS PLLC | 5113 SOUTH PARK AVENUE | ATTN: DANIEL J CHIACCHIA | HAMBURG | NY | 14075 |
| CATHOLIC CHARITIES OF BUFFALO NY | C/O LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: RAYMOND L FINK & JOHN MUELLER | BUFFALO | NY | 14202-2216 |
| CATHOLIC MUT RELIEF SOCIETY OF AMER | C/O SCHIFF HARDIN LLP | 1301 AVENUE OF THE AMERICAS FL 42 | ATTN: STEVE WILAMOWSKY | NEW YORK | NY | 10019-6040 |
| CATHOLIC MUT RELIEF SOCIETY OF AMER | C/O SCHIFF HARDIN LLP | 233 S WACKER DRIVE SUITE 7100 | YAN SPECTO FISHER CYGAL SCHUFREIDER | CHICAGO | IL | 60606 |
| CATHOLIC MUTUAL GROUP | C/O GROSS SHUMAN PC | 465 MAIN STREET SUITE 600 | ATTN: R FELDMAN & K LELONEK | BUFFALO | NY | 14203 |
| CENTURY INDEMNITY COMPANY | C/O CLYDE & CO US LLP | 340 MOUNT KEMBLE AVE # 300 | ATTN: MARIANNE MAY | MORRISTOWN | NJ | 07960-6656 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES PA | 366 JACKSON STREET SUITE 100 | ATTN: S BENSON & J ANDERSON | ST. PAUL | MN | 55101 |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW LLC | 1 WORLD TRADE CTR FL 85 | ATTN: KATHLEEN R THOMAS | NEW YORK | NY | 10007-0103 |
| CITIZENS BANK | ATTN: LEGAL DEPT | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 02903 |
| CONTI INS & NATL UNION FIRE OF PITT | C/O BARCLAY DAMON LLP | B DAMON TOWER 125 E JEFFERSON ST | ATTN: JEFFREY A DOVE | SYRACUSE | NY | 13202 |
| CVA CLAIMANTS | ANDREWS BERNSTEIN MARANTO NICOTRA | 420 FRANKLIN STREET | ATTN: ROBERT J MARANTO JR | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | ATTN: JOHN J FLAHERTY | 5500 MAIN STREET SUITE 100 | | WILLIAMSVILLE | NY | 14221 |
| CVA CLAIMANTS | C/O BETTI & ASSOCIATES | 30 WALL STREET 8TH FLOOR | ATTN: MICHELE M BETTI | NEW YORK | NY | 10005 |
| CVA CLAIMANTS | C/O BOUVIER LAW LLP | 4819 S PARK AVE STE 1 | ATTN: M CAFFERY AND M MCCORMICK | HAMBURG | NY | 14075-1424 |
| CVA CLAIMANTS | C/O CAMPBELL & ASSOCIATES | 69 DELAWARE AVENUE SUITE 1010 | ATTN: JASON M TELAAK | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O FANIZZI & BARR PC | 7311 NIAGARA FALLS BLVD # A | ATTN: PAUL K BARR | NIAGARA FALLS | NY | 14304-1717 |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL LLP | 6 NORTH MAIN STREET | ATTN: THOMS C HARTZELL JR | PITTSFORD | NY | 14534 |
| CVA CLAIMANTS | C/O FRANCIS LETRO LAW | 237 MAIN ST STE 302 | ATTN: FRANCIS M LETRO | BUFFALO | NY | 14203-2725 |
| CVA CLAIMANTS | C/O FREDERICK LAW OFFICE | 4467 S BUFFALO STREET | ATTN: SARAH A FREDERICK | ORCHARD PARK | NY | 14127 |
| CVA CLAIMANTS | C/O HERMAN LAW | 475 5TH AVE 17TH FLOOR | ATTN: HERMAN SLATER DUQUIN SEIDEN | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O HERMAN LAW FIRM PA | 1800 N MILITARY TRL STE 160 | S MERMELSTEIN J SEIDEN A SLATER | BOCA RATON | FL | 33431-6386 |
| CVA CLAIMANTS | C/O HOGANWILLIG PLLC | 2410 NORTH FOREST ROAD SUITE 301 | ATTN: A BAUERLE S COHEN W LORENZ | AMHERST | NY | 14068 |
| CVA CLAIMANTS | C/O HOROWITZ LAW | 110 EAST BROWARD BOULEVARD STE 1530 | ATTN: E GOODMAN J ARBOUR A HOROWITZ | FORT LAUDERDALE | FL | 33301 |
| CVA CLAIMANTS | C/O JAMES VERNON & WEEKS PA | 1626 LINCOLN WAY | ATTN: CRAIG K VERNON | COEUR D'ALENE | ID | 83815 |
| CVA CLAIMANTS | C/O JANET JANET & SUGGS LLC | 19 WEST 44TH STREET SUITE 1500 | ATTN: ANDREW S JANET | NEW YORK | NY | 10036 |
| CVA CLAIMANTS | C/O JANET JANET & SUGGS LLC | 4 RESERVOIR CIRCLE SUITE 200 | ATTN: ANDREW S JANET | BALTIMORE | MD | 21208 |
| CVA CLAIMANTS | C/O JASON C LUNA PLLC | 4535 SOUTHWESTERN BLVD STE 804B | ATTN: JASON C LUNA | HAMBURG | NY | 14075 |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES PA | 363 7TH AVE FL 12 | ATTN: J ANDERSON & J RECK | NEW YORK | NY | 10001-3904 |
| CVA CLAIMANTS | C/O LAURA A AHEARN ESQ PLLC | 3075 VETERANS MEMORIAL HWY STE 280 | ATTN: LAURA A AHEARN | RONKONKOMA | NY | 11779-7663 |
| CVA CLAIMANTS | C/O LAW OFFICE OF FRANK M BOGULSKI | 135 DELAWARE AVE STE 2 | ATTN: FRANK M BOGULSKI | BUFFALO | NY | 14202-2415 |
| CVA CLAIMANTS | C/O LAW OFFICE OF KEVIN T STOCKER | 2645 SHERIDAN DRIVE | ATTN: KEVIN T STOCKER | TONAWANDA | NY | 14150 |
| CVA CLAIMANTS | C/O LAW OFFICES OF ERIC B GROSSMAN | 5610 E PASEO DE TAMPICO | ATTN: ERIC B GROSSMAN | TUCSON | AZ | 85750-1036 |
| CVA CLAIMANTS | C/O LAW OFFICES OF J MICHAEL HAYES | 69 DELAWARE AVENUE SUITE 1111 | ATTN: J MICHAEL HAYES | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LAW OFFICES OF M GARABEDIAN | 100 STATE STREET 6TH FLOOR | ATTN: MITCHELL GARABEDIAN | BOSTON | MA | 02109 |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G DOWD | 1981 MARCUS AVE STE 200 | ATTN: MICHAEL G DOWD | NEW HYDE PARK | NY | 11042-1055 |
| CVA CLAIMANTS | C/O LAWOFFICES OF S BOYD & J ELMORE | 2969 MAIN ST # 100 | ATTN: S BOYD AND L COSTANZO | BUFFALO | NY | 14214-1003 |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | 42 DELAWARE AVENUE | ATTN: A KELLER C CROGLIO B COVERT | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | 42 DELAWARE AVENUE SUITE 120 | ATTN: R WEISBECK JR AND W MOORE | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O LYNN LAW FIRM LLP | 333 W WASHINGTON ST STE 100 | ATTN: MARTIN A LYNN | SYRACUSE | NY | 13202-9200 |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | 31 HUDSON YARDS 11TH FLOOR | ATTN: JAMES R MARSH | NEW YORK | NY | 10001 |
| CVA CLAIMANTS | C/O MERSON LAW PLLC | 950 THIRD AVENUE 18TH FLOOR | ATTN: J MERSON S CANTOS M MERSON | NEW YORK | NY | 10022-2897 |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM LLC | 13 VILLAGE LN | ATTN: PATRICK NOAKER | EXCELSIOR | MN | 55331-2608 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | 59 MAIDEN LANE 6TH FLOOR | ATTN: BRETT A ZEKOWSKI | NEW YORK | NY | 10038 |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | 6 HARBOR PARK DRIVE | ATTN: BRETT A ZEKOWSKI | PORT | NY | 11050 |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA | 701 5TH AVE STE 4300 | ATTN: MICHAEL T PFAU | SEATTLE | WA | 98104-7047 |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI LLP | 747 3RD AVENUE 6TH FLOOR | ATTN:PAOLICELLI STEWART TAUB GEORGE | NEW YORK | NY | 10017 |
| CVA CLAIMANTS | C/O SCHRODER JOSEPH & ASSOCIATES | 394 FRANKLIN ST STE 2 | ATTN: LINDA H JOSEPH | BUFFALO | NY | 14202-1509 |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | 100 CHURCH ST #835 | ATTN: STEPHEN A WEISS | NEW YORK | NY | 10007-2601 |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | 112 MADISON AVENUE 7TH FLOOR | ATTN: PAUL J HANLY JR | NEW YORK | NY | 10016 |
| CVA CLAIMANTS | C/O SLATER SCHULMAN LLP | 488 MADISON AVENUE 20TH FLOOR | | NEW YORK | NY | 10022 |
| CVA CLAIMANTS | C/O STEVEN FOX PC | 122 DEERHURST PARK BOULEVARD | ATTN: STEVEN S FOX | BUFFALO | NY | 14217 |
| CVA CLAIMANTS | C/O THE ABBATOY LAW FIRM PLLC | 16 W MAIN ST STE 243 | ATTN: DAVID M ABBATOY | ROCHESTER | NY | 14614-1601 |
| CVA CLAIMANTS | C/O THE DIETRICH LAW FIRM | 101 JOHN JAMES AUDUBON PKWY | ATTN: N SHEMIK AND J DIETRICH III | BUFFALO | NY | 14228-1111 |
| CVA CLAIMANTS | C/O THE HIGGINS KANE LAW GROUP PC | 69 DELAWARE AVENUE SUITE 100 | ATTN: TERRENCE P HIGGINS | BUFFALO | NY | 14202 |
| CVA CLAIMANTS | C/O VANDETTE PENBERTHY LLP | 227 NIAGARA STREET | ATTN: JAMES M VANDETTE | BUFFALO | NY | 14201 |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | ATTN N GONSALVES J SCOTTO J DELANEY | NEW YORK | NY | 10003 |
| EMP INS CO OF WAUSAU & WAUSAU UW | C/O GOLDBERG SEGALLA LLP | 665 MAIN STREET | ATTN: J KINGSLEY & J SCHAPP | BUFFALO | NY | 14203 |
| ERIE COUNTY REAL PROPERTY TAX SVCS | ATTN: LEGAL DEPT | 95 FRANKLIN STREET ROOM 100 | | BUFFALO | NY | 14202 |
| EUDISTS CONGREGATION OF JESUS &MARY | C/O LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: RAYMOND L FINK & JOHN MUELLER | BUFFALO | NY | 14202-2216 |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| EXCELSIOR INSCO LIBERTYMUT PEERLESS | C/O CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | ATTN: D GOODING & J MARSHALL | BOSTON | MA | 02110 |
| EXCELSIOR INSCO LIBERTYMUT PEERLESS | C/O MINTZ LEVIN COHN FERRIS ET AL | 919 3RD AVE FL 38 | ATTN: DOMINIC J PICCA | NEW YORK | NY | 10022-3915 |
| EXCELSIOR INSCO LIBERTYMUT PEERLESS | C/O MINTZ LEVIN COHN FERRIS ET AL | ONE FINANCIAL CENTER | ATTN: N ADAMS L STEPHENS G CAMPION | BOSTON | MA | 02111 |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS LLP | 810 7TH AVE FL 5 | ATTN: SIOBHAIN P MINAROVICH | NEW YORK | NY | 10019-5876 |
| FIVE STAR BANK | ATTN: FRAN HORNUNG | 40 FOUNTAIN PLAZA #50 | | BUFFALO | NY | 14202 |
| FRANCISCAN FRIARS LADYOFANGELS PROV | C/O LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: RAYMOND L FINK & JOHN MUELLER | BUFFALO | NY | 14202-2216 |
| HSBC BANK | ATTN: JOSEPH BURDEN | 95 WASHINGTON ST | | BUFFALO | NY | 14203 |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| JUDITH W HALSEY AND DIANA O'HARA | C/O PROPER CASHMAN LLP | 7 TIMES SQUARE | ATTN: CONRAD K CHIU | NEW YORK | NY | 10036-6569 |
| KEYBANK | ATTN: ALEXANDRA WEHR | 250 DELAWARE AVE | | BUFFALO | NY | 14202 |
| LAKE SHORE SAVINGS | ATTN: LEGAL DEPT | 31 EAST FOURTH STREET | | DUNKIRK | NY | 14048 |
| M&T BANK | ATTN ESKINDER TEFERA SPECIAL ASSETS | ONE FOUNTAIN PLAZA 9TH FLOOR | | BUFFALO | NY | 14003 |
| M&T BANK | ATTN: LEGAL DEPT | ONE M&T PLAZA | | BUFFALO | NY | 14203 |
| M&T BANK | C/O HODGSON RUSS LLP | 140 PEARL STREET SUITE 100 | ATTN: GARRY M GRABER | BUFFALO | NY | 14202 |
| MADONNA BISHOP ET AL | C/O DAN CHIACCHIA ATTORNEYS PLLC | 5113 SOUTH PARK AVENUE | ATTN: DANIEL J CHIACCHIA | HAMBURG | NY | 14075 |
| MANUFACTURERS AND TRADERS TRUST CO | ATTN: LEGAL DEPT | 1 M&T PLAZA | | BUFFALO | NY | 14203 |
| MANUFACTURERS AND TRADERS TRUST CO | C/O HODGSON RUSS LLP | 140 PEARL STREET SUITE 100 | ATTN: GARRY M GRABER | BUFFALO | NY | 14202 |
| MARSH LAW & PFAU COCHRAN CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA | 31 HUDSON YARDS 11TH FLOOR | ATTN: LUCAS B FRANKEN | NEW YORK | NY | 10001 |
| NATL CATHOLIC RISK RETENTION GRP | C/O HURWITZ & FINE PC | 1300 LIBERTY BUILDING | ATTN: JENNIFER A EHMAN | BUFFALO | NY | 14202 |
| NATL UNION FIRE INSCO OF PITTSBURGH | C/O BARCLAY DAMON LLP | B DAMON TOWER 125 E JEFFERSON ST | ATTN: JEFFREY A DOVE | SYRACUSE | NY | 13202 |
| NEW YORK STATE DEPT OF LABOR BUS SVCS | ATTN: DEBORAH ARBUTINA | 290 MAIN STREET | | BUFFALO | NY | 14202 |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: LEGAL DEPT | STATE OFFICE CAMPUS BLDG 12 RM 256 | | ALBANY | NY | 12240 |
| NGM INSURANCE COMPANY | C/O GERBER CIANO KELLY BRADY LLP | 599 DELAWARE AVENUE SUITE 100 | ATTN: DANIEL W GERBER & JOHN EWELL | BUFFALO | NY | 14202 |
| NORTHWEST BANK | ATTN: LEGAL DEPT | 100 LIBERTY STREET | | WARREN | PA | 16365 |
| NY ST OFFICE OF PARKS REC HIST PRES | C/O OFFICE OF THE NEW YORK STATE AG | CIVREC BUREAU BKLITUNIT THE CAPITOL | ATTN: L TESTA AND M MOONEY | ALBANY | NY | 12224-0341 |
| NYS DEPARTMENT OF TAXATION FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | ALBANY | NY | 12205-0300 |
| NYS DEPT OF ENVIRON CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | ALBANY | NY | 12233-0001 |
| NYS OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | MAIN PLACE TOWER SUITE 300A | 350 MAIN STREET | BUFFALO | NY | 14202 |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN | OFFICE OF SELF-INSURANCE | 328 STATE STREET | SCHENECTADY | NY | 12305 |
| OBLATES OF ST FRANCIS DESALES | C/O LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: RAYMOND L FINK & JOHN MUELLER | BUFFALO | NY | 14202-2216 |
| OFFICE OF THE NEW YORK STATE AG | ATTN: LOUIS J TESTA ASSISTANT AG | CIVREC BUREAU BKLITUNIT THE CAPITOL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE NYS ATTORNEY GENERAL | LITIGATION BUREAU BANKRUPTCY UNIT | THE CAPITOL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JOSEPH W ALLEN & JILL ZUBLER | OLYMPIC TOWERS | 300 PEARL STREET SUITE 401 | BUFFALO | NY | 14202 |
| OUR LADY OF VICTORY INSTITUTIONS | C/O MACKENZIE HUGHES LLP | 440 S WARREN STREET SUITE 400 | ATTN: NEIL J SMITH | SYRACUSE | NY | 13202 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON CHTD | 320 EAST NEIDER AVENUE SUITE 102 | ATTN: BRUCE A ANDERSON | COEUR D'ALENE | ID | 83815 |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON CHTD | PO BOX 369 | ATTN: J FORD ELSAESSER | PRIEST RIVER | ID | 83856 |
| PARISH STEERING COMMITTEE | C/O WOODS OVIATT GILMAN LLP | 1900 BAUSCH AND LOMB PL | ATTN: TIMOTHY P LYSTER | ROCHESTER | NY | 14604 |
| PEOPLE OF THE STATE OF NEW YORK | ATTN: LOUIS J TESTA ASSISTANT AG | OFFICE OF THE NEW YORK STATE AG | CIVREC BUREAU BKLITUNIT THE CAPITOL | ALBANY | NY | 12224-0341 |
| PSAS 01 DOE PSAS 02 DOE PSAS 03 DOE | CO PUSATIER SHERMAN ABBOTT SUGARMAN | 2464 ELMWOOD AVENUE | ATTN: STEPHEN F PUSATIER | KENMORE | NY | 14217 |
| R LAPORTA & H WOLFE FKA K HELINSKI | C/O LOTEMPIO PC LAW GROUP | 181 FRANKLIN STREET | ATTN: HEATHER M BAUMEISTER | BUFFALO | NY | 14202 |
| SELECTIVE INSURANCE COMPANY OF NY | C/O COUGHLIN MIDLIGE & GARLAND LLP | 350 MOUNT KEMBLE AVENUE PO BOX 1917 | ATTN: W CORBETT JR & L BRADY | MORRISTOWN | NJ | 07962 |
| SELECTIVE INSURANCE COMPANY OF NY | C/O GIBBONS PC | ONE GATEWAY CENTER | ATTN: R MALONE AND B THEISEN | NEWARK | NJ | 07102 |
| SELECTIVE INSURANCE COMPANY OF NY | C/O GIBBONS PC | ONE PENNSYLVANIA PLAZA 37TH FL | ATTN: BRETT S THEISEN | NEW YORK | NY | 10119-3701 |
| SELECTIVE INSURANCE COMPANY OF NY | C/O KENNEY SHELTON LIPTAK NOWAK LLP | 85 BROAD STREET SUITE 18-084 | ATTN: DIRK C HAARHOFF | NEW YORK | NY | 10004 |
| SELECTIVE INSURANCE COMPANY OF NY | C/O KENNEY SHELTON LIPTAK NOWAK LLP | THE CALUMET BLDG 233 FRANKLIN ST | ATTN: J SHELTON & D HAARHOFF | BUFFALO | NY | 14202 |
| ST FRANCIS HS OF ATHOL SPRINGS | C/O LIPPES MATHIAS WEXLER FRIEDMAN | 50 FOUNTAIN PLAZA SUITE 1700 | ATTN: RAYMOND L FINK & JOHN MUELLER | BUFFALO | NY | 14202-2216 |
| SWEET HOME FCU | ATTN: LEGAL DEPT | 1960 SWEET HOME ROAD | | AMHERST | NY | 14228 |
| THE CONTINENTAL INSURANCE COMPANY | C/O BARCLAY DAMON LLP | B DAMON TOWER 125 E JEFFERSON ST | ATTN: JEFFREY A DOVE | SYRACUSE | NY | 13202 |
| THE DIOCESE OF BUFFALO NY | ATTN: LEGAL DEPT | 795 MAIN STREET | | BUFFALO | NY | 14202 |
| TIG INS CO NORTH RIVER & US FIRE | C/O KENNEDYS CMK LLP | 120 MOUNTAIN VIEW BOULEVARD | ATTN: M CATALANO & J DENNEHY | BASKING RIDGE | NJ | 07920 |
| UNSECURED CREDITORS COMMITTEE | C/O GLEICHENHAUS MARCHESE WEISHAAR | 43 COURT STREET SUITE 930 | ATTN: SCOTT J BOGUCKI | BUFFALO | NY | 14202-3100 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD 13TH FLOOR | ATTN: JAMES I STANG | LOS ANGELES | CA | 90067-4003 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 1700 BROADWAY FL 36 | J STANG I SCHARF S GOLDEN B MICHAEL | NEW YORK | NY | 10019-5975 |
| US ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 138 DELAWARE AVENUE | | BUFFALO | NY | 14202 |
| USA NORTHEAST PROV SOCIETY OF JESUS | C/O HARRIS BEACH PLLC | 333 WEST WASHINGTON STREET STE 200 | ATTN: LEE E WOODARD | SYRACUSE | NY | 13202 |
| UTICA MUT INS CO HANOVER & SENTRY | C/O RIVKIN RADLER LLP | 926 RXR PLAZA | ATTN: M GORFINKEL & S GORDON | UNIONDALE | NY | 11556-0926 |

# Exhibit B



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES | ATTN: JOSEPH W ALLEN & JILL ZUBLER | 300 PEARL STREET SUITE 401 | OLYMPIC TOWERS | BUFFALO | NY | 14202 |
| THE DIOCESE OF BUFFALO NY | ATTN: LEGAL DEPT | 795 MAIN STREET | | BUFFALO | NY | 14203 |
| UNSECURED CREDITORS COMMITTEE | C/O GLEICHENHAUS MARCHESE WEISHAAR | 43 COURT STREET SUITE 930 | ATTN: SCOTT J BOGUCKI | BUFFALO | NY | 14202-3100 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES | 10100 SANTA MONICA BLVD 13TH FLOOR | ATTN: JAMES I STANG | LOS ANGELES | CA | 90067-4003 |
| UNSECURED CREDITORS COMMITTEE | C/O PACHULSKI STANG ZIEHL & JONES LLP | 1700 BROADWAY FL 36 | J STANG I SCHARF S GOLDEN B MICHAEL | NEW YORK | NY | 10019-5975 |

# **Exhibit C**


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 21ST CENTURY PREMIER INS CO | 21ST CENTURY PREMIER INS. CO. | 21ST CENTURY PLAZA | 3 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803-1115 | |
| 360 PSG.COM | 678 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7855 | |
| A ADVANCED LOCK & KEY INC | 671 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| A&T DEVELOPMENT, LLC | ATTN: MICHAEL SHANE | 757 EAST STATE STREET | | | OLEAN | NY | 14760 | |
| AB 1 DOE | C/O LAW OFFICES OF STEPHEN BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD | 2969 MAIN ST | | BUFFALO | NY | 14214-1003 | |
| ABBEY OF THE GENESEE | C/O HARRIS BEACH PLLC | ATTN: PHILIP G. SPELLANE | 99 GARNSEY ROAD | | PITTSFORD | NY | 14534 | |
| ACE PROPERTY AND CASUALTY INS (SUCCESSOR-IN-INTEREST TO AETNA) | P.O. BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| ACS TECHNOLOGIES INC | PO BOX 202010 | | | | FLORENCE | SC | 29502-2010 | |
| ADAM JAROSZ | ST GREGORY THE GREAT | | | | WILLIAMSVILLE | NY | 14221 | |
| ADP, INC. | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| AFCO DIRECT, A DIVISION OF AFCO CREDIT CORPORATION | 150 NORTH FIELD DRIVE, SUITE 190 | | | | LAKE FOREST | IL | 60045 | |
| ALBA HOUSE COMMUNICATIONS | 2187 VICTORY BOULEVARD | | | | STATEN ISLAND | NY | 10314 | |
| ALBA M. QUIROA | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN STREET | # 1000B | | BUFFALO | NY | 14202-3750 | |
| ALBERT TURANO | C/O BROWN CHIARI LLP | ATTN: DAVID W. OLSON | 2470 WALDEN AVENUE | | BUFFALO | NY | 14225 | |
| ALENA PICCILLO | 106 KINGS TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| ALENA PICCILLO | C/O THE STAMM LAW FIRM | ATTN: BRIAN G. STAMM | 1127 WEHRLE DRIVE, #100 | | WILLIAMSVILLE | NY | 14221-5430 | |
| ALL SAINTS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL SAINTS ROMAN CATHOLIC PARISH OF LOCKPORT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ALL STATE FIRE & SECURITY | 400 MINERAL SPRINGS ROAD | | | | BUFFALO | NY | 14224-1016 | |
| ALLEGANY STATE PARK | ALLEGANY REGIONAL HEADQUARTERS | ATTN: ASSISTANT DIRECTOR OF PARKS | 2373 ASP ROUTE 1 | SUITE 3 | SALAMANCA | NY | 14779 | |
| ALLPRO PARKING, LLC | SINCLAIR BUILDING | 465 WASHINGTON ST | SUITE 105 | | BUFFALO | NY | 14203 | |
| ALLSTATE SIGN AND PLAQUE | 70 BURT DRIVE | | | | DEER PARK | NY | 11729-5744 | |
| ALPS ELEVATOR INSPECTION SERVICES, INC. | ATTN: SHARON HICKS, PRESIDENT | PO BOX 605 | | | BUFFALO | NY | 14207-0605 | |
| ALVITI CREATIONS, INC | 385 JOHN L DITSCH BOULEVARD | | | | ATTLEBORO FALLS | MA | 02763 | |
| AMANDA PARADOWSKI | 4575 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6211 | |
| AMC CLEANING SERVICE | 423 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| AMER GUAR LIABILITY INS CO, PROVIDENCE WA INS CO, ZRCH AMER INSCO | C/O STEPTOE & JOHNSON LLP | ATTN: HARRY LEE, JOHN O'CONNOR & WILLIAM CARSON | 1330 CONNECTICUT AVE, NW | | WASHINGTON | DC | 20036 | |
| AMERICAN FEDERATION OF MUSICIANS | ATTN: CHRIS BRAY | 49988 DINGLE STREET | | | AYLMER | ON | N5H 2R1 | CANADA |
| AMERICAN IRRIGATION, INC. | 5474 SHUNPIKE ROAD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RE-INSURANCE CORPORATION | C/O MUNICH REINSURANCE AMERICA, INC. | BRIAN MCCORMICK | 555 COLLEGE ROAD EAST | PO BOX 5241 | PRINCETON | NJ | 08543 | |
| AMERICAN ALTERNATIVE INSURANCE CORPORATION | 555 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08543-5421 | |
| AMERICAN AUTOMOBILE INSURANCE COMPANY | 225 WEST WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| AMERICAN INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| AMHERST ALARM, INC. | 435 LAWRENCE BELL DRIVE | | | | AMHERST | NY | 14221 | |
| AMHERST ALARM, INC. | 2361 WEHRLE DRIVE | STE 1 | | | AMHERST | NY | 14221 | |
| ANGELUS PRESS | 613 W LASLEY ST | | | | SAINT MARYS | KS | 66536-1718 | |
| ANNIN | PO BOX 970076 | | | | BOSTON | MA | 02297-0076 | |
| ARCHBISHOP WALSH HIGH SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| ARENTFOX SCHIFF LLP | ATTN: J FISHER, D SCHUFREIDER, E CYGAL, SPECTOR, YAN, WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | | NEW YORK | NY | 10019-6040 | |
| ARENTFOX SCHIFF LLP | ATTN: J FISHER, D SCHUFREIDER, E CYGAL, SPECTOR, YAN, WILAMOWSKY | 233 SOUTH WACKER DRIVE | SUITE 7100 | | CHICAGO | IL | 60606 | |
| ARROWOOD INDEMNITY COMPANY | 3600 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| ARROWOOD INDEMNITY COMPANY | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: LORRAINE ARMENTI AND TANYA MASCARICH | 350 MOUNT KEMBLE AVENUE | | MORRISTOWN | NJ | 07962 | |
| ARROWOOD INDEMNITY COMPANY | C/O COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN G. ADAMS | 88 PINE STREET, 28TH FLOOR | WALL STREET PLAZA | NEW YORK | NY | 10005 | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT | SERVICES: WHITE PLAINS | 2 WESTCHESTER PARK DR. | | | WHITE PLAINS | NY | 10604 | |
| ARTHUR SMITH | ADDRESS REDACTED | | | | | | | |
| ARTISTIC MANUFACTURING CORP. | 602 THIRD STREET SW | | | | ALTOONA | IA | 50009 | |
| ARTYE/GROSSE | 200 SOUTH AVENUE 66 | | | | LOS ANGELES | CA | 90042 | |
| ASCENSION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY (MAGYAR) OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATTEA & ATTEA | ATTN: BRIAN ATTEA, KEVIN RAUTENSTRAUCH | 11 MAIN ST | | | HAMBURG | NY | 14075 | |
| ATWOOD-HAMLIN MFG. | 5614 KENOSHA STREET | PO BOX 578 | | | RICHMOND | IL | 60071 | |
| AUGELLO & MATTELIANO, LLP | ATTN: THOMAS R. AUGELLO | 403 MAIN STREET, SUITE 420 | | | BUFFALO | NY | 14202 | |
| AUTOM | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| AVE MARIA PRESS | PO BOX 428 | | | | NOTRE DAME | IN | 46556 | |
| AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | ATTN: MARY LIU | 17 EAST MAIN STREET | SUITE 200 | | PENSACOLA | FL | 32502 | |
| B & H PHOTO | 420 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| BAKER HALL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| BANK DIRECT | 150 NORTH FIELD DRIVE | SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| BANK OF AMERICA | ATTN: MICHAEL LARRY | 10 FOUNTAIN PLAZA | 9TH FLOOR | | BUFFALO | NY | 14202 | |
| BANKDIRECT CAPITAL FINANCE | ATTN: RICHARD TWARDOWSKI AND DEBRA DALICANDRO | 150 N FIELD DR | STE 190 | | LAKE FOREST | IL | 60045 | |
| BARCLAY DAMON | ATTN: JEFFREY DOVE AND KEVIN SZCZEPANSKI | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | | SYRACUSE | NY | 13202 | |
| BARTON COTTON, RPS | C/O PROCESSING CENTER | PO BOX 471380 | | | TULSA | OK | 74174-1380 | |
| BEACON BUILDERS/ALLIED | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEACON ROOFING SUPPLY | PO BOX 418527 | | | | BOSTON | MA | 02241-8527 | |
| BEDIVERE INS CO | BEDIVERE INSURANCE COMPANY | 1880 JFK BOULEVARD | SUITE 801 | | PHILADELPHIA | PA | 19103 | |
| BEE GROUP NEWSPAPERS | 5564 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5410 | |
| BETH DALEY | 18 CAROLINE LANE | | | | DEPEW | NY | 14043 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | 9782 HAIGHT RD | | | | BARKER | NY | 14012-9633 | |
| BEVERLY A. MATISZ AND STEPHEN W. MATISZ | C/O GIBSON & RAMOS | ATTN: JOSEPH L. NICASTRO | 37 FRANKLIN STREET | SUITE 1100 | BUFFALO | NY | 14202 | |
| BFC PRINT NETWORK, INC. | 626 N FRENCH RD | STE 4 | | | BUFFALO | NY | 14228-2105 | |
| BFLO REALTY | ATTN: CHRISTOPHER MEKKER | 300 INTERNATIONAL DR, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| BISON ELEVATOR SERVICE, INC. | ELLICOTT SQUARE BUIDING | 295 MAIN STREET, #932 | | | BUFFALO | NY | 14203 | |
| BISON PAINTING & DECORATING | 11 ROYCROFT PKWY | | | | ELMA | NY | 14059-9316 | |
| BL 1 DOE | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| BLANK ROME LLP | ATTN: JAMES MURRAY | 1825 EYE STREET NW | | | WASHINGTON | DC | 20006 | |
| BLATNER'S AUTO SERVICE | 601 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| BLESSED MARY ANGELA R.C. PARISH OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED MOTHER TERESA OF CALCUTTA ROMAN CATHOLIC PARISH OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT RC CHURCH | 1035 DELAWARE AVENUE | | | | BUFFALO | NY | 14209 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF ANDOVER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF DELEVAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED SACRAMENT ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLESSED TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| BLISS MANUFACTURING CO. | 50 BACON STREET | PO BOX 3440 | | | PAWTUCKET | RI | 02861-0998 | |
| BOB & CO., LLP | 500 SENECA STREET, #508 MURRAY | | | | AMHERST | NY | 14226 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| BOYS & GIRLS CLUB OF JAMESTOWN, INC. | C/O WEBSTER SZANYI LLP | ATTN: HEATHER DECHERT | 424 MAIN STREET | SUITE 1400 | BUFFALO | NY | 14202 | |
| BPK ENTERPRISES, INC. | 89 BRANDEL AVENUE | | | | LANCASTER | NY | 14086 | |
| BRIAN KISZEWSKI | 6820 CLINTON STREET | | | | ELMA | NY | 14059 | |
| BSCR CORPORATION | C/O HODGSON RUSS LLP | ATTN: RAFAEL PIGNATARO, JAMES C. THOMAN | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| BUFFALO GRAND HOTEL | 120 CHURCH STREET | | | | BUFFALO | NY | 14202 | |
| BUFFALO INDUSTRIAL CHEMICALS | PO BOX 664 | | | | NORTH TONAWANDA | NY | 14120 | |
| BUFFALO MATERIAL HANDLING | 125 TAYLOR DRIVE | | | | DEPEW | NY | 14043 | |
| BUFFALO STRING WORKS | ATTN: MELINDA SMITH | PO BOX 195 | | | BUFFALO | NY | 14213 | |
| BUFFALO WATER | 1845 EMERSON STREET | | | | BUFFALO | NY | 14204 | |
| BUFFALO WATER | PO BOX 18 | | | | BUFFALO | NY | 14240-0018 | |
| BUTLAK ORNAMENTAL IRON | 513 COMMERCIAL STREET | | | | FARNHAM | NY | 14061 | |
| C S BEHLER, INC. | 203 ST. MARY'S STREET | | | | LANCASTER | NY | 14086 | |
| CADEIO | 7600 OLD KEENE MILL RD | | | | SPRINGFIELD | VA | 22152 | |
| CALMING NATURE DOULA | ATTN: SHANNON JOHNS | 223 GRANT ST | | | BUFFALO | NY | 14213 | |
| CAMCOR, INC. | 2273 SOUTH CHURCH STREET | PO BOX 1899 | | | BURLINGTON | NC | 27216-1899 | |
| CAMP TURNER, INC. | C/O GIBSON, MCASKILL & CROSBY, LLP | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| CARDINAL O'HARA HIGH SCHOOL | 39 O'HARA ROAD | | | | TONAWANDA | NY | 14150 | |
| CARDINAL O'HARA HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| CARMELITE MONASTERY | 75 CARMEL ROAD | | | | BUFFALO | NY | 14214 | |
| CAROL ANNE CORNELIUS | C/O BUILDINGS & PROPERTIES | | | | BUFFALO | NY | 14203 | |
| CAROLINA WHOLESALE | OFFICE MACHINE COMPANY, INC. | PO BOX 60790 | | | CHARLOTTE | NC | 28260 | |
| CASCADE RECOVERY | 1845 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| CASCADES RECOVERY U.S., INC. | 3241 WALDEN AVENUE | | | | DEPEW | NY | 14043 | |
| CATHEDRAL ART MEDAL CO., INC. | PO BOX 6146 | | | | PROVIDENCE | RI | 02940-6146 | |
| CATHEDRAL CANDLE CO | 510 KIRKPATRICK STREET | | | | SYRACUSE | NY | 13208-2100 | |
| CATHOLIC ACADEMY OF NIAGARA FALLS FKA ST. DOMINIC SAVIO MS | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| CATHOLIC ACADEMY OF WEST BUFFALO | 1069 DELAWARE AVENUE | | | | BUFFALO | NY | 14209-1605 | |
| CATHOLIC BOOK PUBLISHING | 77 WEST END ROAD | | | | TOTOWA | NJ | 07512 | |
| CATHOLIC CEMETERIES OF THE ROMAN | CATHOLIC DIOCESE OF BUFFALO, INC. | 4000 ELMWOOD AVENUE | | | BUFFALO | NY | 14217 | |
| CATHOLIC CEMETERIES OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, INC | 4000 ELMWOOD AVENUE | | | | KENMORE | NY | 14217 | |
| CATHOLIC CHARITIES | 741 DELAWARE AVE. | | | | BUFFALO | NY | 14209 | |
| CATHOLIC CHARITIES OF BUFFALO, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| CATHOLIC HEALTH SYSTEM, INC | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| CATHOLIC HEALTH SYSTEM, INC | PRESIDENT, CORPORATE OFFICE | 144 GENESEE STREET | | | BUFFALO | NY | 14203 | |
| CATHOLIC MEN'S FELLOWSHIP | OF WNY, INC. | | | | ORCHARD PARK | NY | 14127 | |
| CATHOLIC MUTUAL GROUP | ATTN: MICHAEL INTRIERI, PRESIDENT AND CEO | 10843 OLD MILL ROAD | | | OMAHA | NE | 68154 | |
| CATHOLIC MUTUAL GROUP | C/O GROSS SHUMAN PC | ATTN: ROBERT J. FELDMAN & KEVIN R. LELONEK | 465 MAIN STREET | SUITE 600 | BUFFALO | NY | 14203 | |
| CATHOLIC MUTUAL GROUP | C/O SCHIFF HARDIN LLP | ATTN: JOSEPH MARK FISHER | 233 S WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | |
| CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: J YAN, D SPECTOR, J FISHER, E CYGAL, D SCHUFREIDER | 233 S. WACKER DRIVE | SUITE 7100 | CHICAGO | IL | 60606 | |
| CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | C/O SCHIFF HARDIN LLP | ATTN: STEVE WILAMOWSKY | 1301 AVENUE OF THE AMERICAS | FL 42 | NEW YORK | NY | 10019-6040 | |
| CATHOLIC PURCHASING SERVICES | 580 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| CATHOLIC WOMEN OF BUFFALO, INC | PO BOX 89 | | | | NIAGARA FALLS | NY | 14304 | |
| CAVANAGH COMPANY | 610 PUTNAM PIKE | | | | GREENVILLE | RI | 02828 | |
| CCLI | CHRISTIAN COPYRIGHT LICENSING INTERNATIONAL | 17205 SE MILL PLAIN BLVD | SUITE 150 | | VANCOUVER | WA | 98683 | |
| CDW COMPUTER CENTERS, INC | 75 REMITTANCE DRIVE | SUITE 1515 | | | CHICAGO | IL | 60675-1515 | |
| CEMETERY - ST. MARY'S CEMETERY, SARDINIA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CENTURY INDEMNITY COMPANY | C/O CLYDE & CO US LLP | ATTN: MARIANNE MAY | 340 MOUNT KEMBLE AVE | # 300 | MORRISTOWN | NJ | 07960-6656 | |
| CENTURY INDEMNITY COMPANY | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O JEFF ANDERSON & ASSOCIATES, PA | ATTN: STACEY BENSON & JEFFREY R. ANDERSON | 366 JACKSON STREET, SUITE 100 | | ST. PAUL | MN | 55101 | |
| CERTAIN PERSONAL INJURY CREDITORS | C/O THOMAS COUNSELOR AT LAW, LLC | ATTN: KATHLEEN R. THOMAS | 1 WORLD TRADE CTR | FL 85 | NEW YORK | NY | 10007-0103 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON AND CERTAIN LONDON MKT CO | CERTAIN UNDERWRITERS AT LLOYD'S LONDON | C/O MENDES & MOUNT | 750 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| CERTAIN UNDERWRITERS AT LLOYD'S, LONDON | C/O CLYDE & CO LLP | ATTN: CATALINA J. SUGAYAN, ROBERT E. SWEENEY, JR. | 30 S WACKER DR | STE 2600 | CHICAGO | IL | 60606-7512 | |
| CHAGALL DESIGN LIMITED | 20625 BELSHAW AVENUE | | | | CARSON | CA | 90746 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 210 CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | 21-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHAPPELLE VILLAS CONDOMINIUM B | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHARISMATIC RENEWAL | 129 LAVERACK AVE | | | | LANCASTER | NY | 14086-1848 | |
| CHAR-LITE PRODUCTS, INC. | 2111 E. 11TH STREET | | | | TULSA | OK | 74104 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 17-A BRISTOL DRIVE | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | 210 CHARTER OAKS DR | | | | AMHERST | NY | 14228 | |
| CHARTER COMMUNITIES ASSOCIATION, INC. | C/O PHILLIPS LYTLE LLP | ATTN: ANGELA Z. MILLER | 125 MAIN ST | | BUFFALO | NY | 14203 | |
| CHARTER OAKS & CHAPPELLE VILLAS | 210 CHARTER OAKS DRIVE | | | | AMHERST | NY | 14228 | |
| CHEF'S RESTAURANT | 291 SENECA STREET | | | | BUFFALO | NY | 14204 | |
| CHELUS, HERDZIK, SPEYER & MONTE PC | ATTN: THOMAS SPEYER | 438 MAIN STREET | TENTH FLOOR | | BUFFALO | NY | 14202 | |
| CHOATE HALL & STEWART LLP | ATTN: DAVID ATTISANI, J.P. AND KEVIN FINNERTY | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| CHRIST OUR HOPE ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING PARISH | 30 LAMARCK DRIVE | | | | SNYDER | NY | 14226 | |
| CHRIST THE KING SEMINARY | 795 MAIN ST | | | | BUFFALO | NY | 14203-1215 | |
| CHRIST THE KING SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| CHRIST THE KING SEMINARY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRIST THE KING SEMINARY, EAST AURORA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHRISTIAN RISO | 334 EAST HAZELTINE AVE. | | | | KENMORE | NY | 14217 | |
| CHRISTINA JAWORSKI | 137 PURITAN RD | | | | TONAWANDA | NY | 14150-8527 | |
| CHUDY PAPER | 2615 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| CHURCH OF CHRIST, THE KING, SNYDER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF ST. JOHN BAPTIST OF WEST VALLEY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE ANNUNCIATION | 7580 CLINTON STREET | | | | ELMA | NY | 14059 | |
| CHURCH OF THE ANNUNCIATION OF ELMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CHURCH OF THE HOLY TRINITY DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CINTAS | 160 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| CINTAS | PO BOX 630910 | | | | CINCINNATI | OH | 45263-0910 | |
| CITIZENS BANK | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | |
| CITRIX SYSTEMS, INC. | 851 W. CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309-2009 | |
| CITY OF BUFFALO WATER | ATTN: DONALD R. FOREMAN | 281 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| CITY OF OLEAN | CITY CLERK'S OFFICE | | | | OLEAN | NY | 14760 | |
| CITY OF OLEAN | PO BOX 668 | | | | OLEAN | NY | 14760 | |
| CLEVE-HILL TIRE AND AUTO | 1050 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| CLIFFORD JACKSON | 258 PARKER AVE | | | | CHEEKTOWAGA | NY | 14206-1938 | |
| CLYDE & CO / NJ | ATTN: MARIANNE MAY | 340 MT. KEMBLE AVENUE | SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| CLYDE & CO US LLP | ATTN: CATALINA SUGAYAN AND ROBERT SWEENEY | 30 S WACKER DR | STE 2600 | | CHICAGO | IL | 60606-7512 | |
| COLLINS LAW, PLLC | ATTN: TIMOTHY R. COLLINS | 3407 DELAWARE AVENUE, SUITE 257 | | | TONAWANDA | NY | 14217 | |
| COLUMBIA CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| CONCESSIONS MANAGEMENT BUREAU | NEW YORK STATE OFFICE OF PARKS, RECREATION HISTORIC PRESERVATION | ATTN: DIRECTOR | 625 BROADWAY | | ALBANY | NY | 12238 | |
| CONNORS & VILARDO, LLP | ATTN: RANDALL WHITE | 1020 LIBERTY BUILDING | 420 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONNORS LLP | 1000 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| CONNORS LLP | ATTN: RANDALL D. WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| CONTINENTAL INS CO AND NATIONAL UNION FIRE INS CO OF PITTSBURGH | C/O BARCLAY DAMON, LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| COPIER FAX BUSINESS TECHNOLOGIES, INC. | 4 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 | |
| COREY AUTO SALES, INC. | 5230 TRANSIT ROAD | | | | DEPEW | NY | 14043 | |
| CORONATION OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| CORPUS CHRISTI, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: L BRADY, W CORBETT JR, S ADAMS, L ARMENTI, T MASCARICH | 350 MOUNT KEMBLE AVENUE | PO BOX 1917 | | MORRISTOWN | NJ | 07962 | |
| COUGHLIN MIDLIGE & GARLAND LLP | ATTN: STEVEN GARY ADAMS, LORRAINE ARMENTI, AND TANYA MASCARICH | 88 PINE STREET 28TH FLOOR | WALL STREET PLAZA | | NEW YORK | NY | 10005 | |
| COUNSEL FOR BILLY & HEATHER EVANS, INDIVIDUAL & GUARDIANS OF OE | C/O STEVE BOYD, P.C. | ATTN: LEAH COSTANZO | 2969 MAIN STREET, SUITE 100 | | BUFFALO | NY | 14214 | |
| CRIBS FOR KIDS | 5450 SECOND AVENUE | | | | PITTSBURGH | PA | 15207 | |
| CRYSTAL PRINTING | PO BOX 501 | | | | BUFFALO | NY | 14225-0561 | |
| CS BEHLER, INC. | ATTN: THOMAS G. CASARSA | 203 ST. MARY'S STREET | | | LANCASTER | NY | 14086 | |
| CVA CLAIMANTS | ATTN: JOHN J. FLAHERTY | 5500 MAIN STREET, SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| CVA CLAIMANTS | C/O ANDREWS, BERNSTEIN, MARANTO, NICOTRA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O BERNACKI LAW | ATTN: JOHN E. BERNACKI, JR. | 11 STATE STREET, SUITE #200 | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O BETTI & ASSOCIATES | ATTN: MICHELE M. BETTI | 30 WALL STREET, 8TH FLOOR | | NEW YORK | NY | 10005 | |
| CVA CLAIMANTS | C/O BOUVIER LAW LLP | ATTN: MICHAEL P. CAFFERY AND MARILYN MCCORMICK | 4819 S PARK AVE | STE 1 | HAMBURG | NY | 14075-1424 | |
| CVA CLAIMANTS | C/O CAMPBELL & ASSOCIATES | ATTN: JASON M. TELAAK | 69 DELAWARE AVENUE, SUITE 1010 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O CURIS LAW, PLLC | ATTN: ANTIGONE CURIS | 52 DUANE STREET, FLOOR 7 | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O DOUGLAS & LONDON PC | ATTN: ALICIA ELISAYED, RANDOLPH JANIS, AND ROBIN J. BOND | 59 MAIDEN LN | 6TH FLOOR | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O EISENBERG, ROTHWEILER, WINKLER, EISENBERG & JECK PC | ATTN: STEWART J EISENBERG | 1634 SPRUCE ST | | PHILADELPHIA | PA | 19103 | |
| CVA CLAIMANTS | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | # A | NIAGARA FALLS | NY | 14304-1717 | |
| CVA CLAIMANTS | C/O FASY LAW, PLLC | ATTN: DANIEL FASY | 1752 NW MARKET STREET, #1502 | | SEATTLE | WA | 98107 | |
| CVA CLAIMANTS | C/O FINUCANE AND HARTZELL, LLP | ATTN: THOMS C. HARTZELL, JR. | 6 NORTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| CVA CLAIMANTS | C/O FRANCIS LETRO LAW | ATTN: FRANCIS M. LETRO | 237 MAIN ST | | BUFFALO | NY | 14203-2725 | |
| CVA CLAIMANTS | C/O FREDERICK LAW OFFICE | ATTN: SARAH A. FREDERICK | 4467 S. BUFFALO STREET | STE 302 | ORCHARD PARK | NY | 14127 | |
| CVA CLAIMANTS | C/O FREESE & GOSS | ATTN: TIM K. GOSS | 3500 MAPLE AVENUE, SUITE 1100 | | DALLAS | TX | 75219 | |
| CVA CLAIMANTS | C/O HERMAN LAW | ATTN: STUART MERMELSTEIN, JESSE SEIDEN, AND ALEXANDRA D. SLATER | 475 5TH AVE 17TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O HERMAN LAW FIRM, P.A. | ATTN: J HERMAN, A SLATER, S DUQUIN, J SEIDEN | 1800 N MILITARY TRL | STE 160 | BOCA RATON | FL | 33431-6386 | |
| CVA CLAIMANTS | C/O HOGANWILLIG, PLLC | ATTN: ARIEL BAUERLE, STEVEN M. COHEN, AND WILLIAM A. LORENZ, JR. | 2410 NORTH FOREST ROAD, SUITE 301 | | AMHERST | NY | 14068 | |
| CVA CLAIMANTS | C/O HOROWITZ LAW | ATTN: ELANA B. GOODMAN, JESSICA ARBOUR, AND ADAM D. HOROWITZ | 110 EAST BROWARD BOULEVARD | SUITE 1530 | FORT LAUDERDALE | FL | 33301 | |
| CVA CLAIMANTS | C/O HURLEY MCKENNA & MERTZ PC | ATTN: MICHAEL T MERTZ AND CLINT T PIERCE | 20 S. CLARK STREET SUITE 2250 | | CHICAGO | IL | 60603 | |
| CVA CLAIMANTS | C/O JAMES, VERNON & WEEKS, P.A. | ATTN: CRAIG K. VERNON | 1626 LINCOLN WAY | | COEUR D'ALENE | ID | 83815 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 20 VESEY STREET, 7TH FLOOR | | NEW YORK | NY | 10007 | |
| CVA CLAIMANTS | C/O JAMES, VERNON AND WEEKS, PA | ATTN: CRAIG K. VERNON AND LEANDER L. JAMES | 75 SOUTH CLINTON AVENUE | 510 CLINTON SQUARE | ROCHESTER | NY | 14604 | |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS | ATTN: RICHARD M. SERBIN | 1522 N 6TH AVENUE | | ALTOONA | PA | 16601 | |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 19 WEST 44TH STREET | SUITE 1500 | NEW YORK | NY | 10036 | |
| CVA CLAIMANTS | C/O JANET, JANET & SUGGS, LLC | ATTN: ANDREW S. JANET | 4 RESERVOIR CIRCLE | SUITE 200 | BALTIMORE | MD | 21208 | |
| CVA CLAIMANTS | C/O JASON C. LUNA, PLLC | ATTN: JASON C. LUNA | 4535 SOUTHWESTERN BOULEVARD | SUITE 804B | HAMBURG | NY | 14075 | |
| CVA CLAIMANTS | C/O JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: JEFFREY R. ANDERSON & J. MICHAEL RECK | 363 7TH AVE | FL 12 | NEW YORK | NY | 10001-3904 | |
| CVA CLAIMANTS | C/O LAFFEY, BUCCI, & KENT | ATTN: GUY D'ANDREA | 1100 LUDLOW STREET | SUITE 300 | PHILADELPHIA | PA | 19107 | |
| CVA CLAIMANTS | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF DARREN WOLF | ATTN: DARREN WOLF | 400 NORTH ST. PAUL STREET | SUITE 700 | DALLAS | TX | 75201 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF FRANK M. BOGULSKI | ATTN: FRANK M. BOGULSKI | 135 DELAWARE AVE | STE 2 | BUFFALO | NY | 14202-2415 | |
| CVA CLAIMANTS | C/O LAW OFFICE OF KEVIN T. STOCKER, ESQ, P.C. | ATTN: KEVIN T. STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF ERIC D. GROSSMAN | ATTN: ERIC B. GROSSMAN | 5610 E PASEO DE TAMPICO | | TUCSON | AZ | 85750-1036 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF J. MICHAEL HAYES | ATTN: J. MICHAEL HAYES | 1500 LIBERTY BUILDING SUITE 1111 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MICHAEL G. DOWD | ATTN: MICHAEL G. DOWD | 1981 MARCUS AVE | STE 200 | NEW HYDE PARK | NY | 11042-1055 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF MITCHELL GARABEDIAN | ATTN: MITCHELL GARABEDIAN | 100 STATE STREET, 6TH FLOOR | | BOSTON | MA | 02109 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF ROBERT J. RENNA, PC | ATTN: ROBERT J. RENNA | 50 COURT ST | STE 1001 | BROOKLYN | NY | 11201-4821 | |
| CVA CLAIMANTS | C/O LAW OFFICES OF STEVE BOYD & JOHN ELMORE | ATTN: STEPHEN BOYD AND LEAH A. COSTANZO | 2969 MAIN ST | # 100 | BUFFALO | NY | 14214-1003 | |
| CVA CLAIMANTS | C/O LEVY KONIGSBERG, LLP | ATTN: ANNA KULL, JOHN GUINAN & TIFFANY CRUZ | 101 GROVERS MILL ROAD | SUITE 105 | LAWRENCE TWP | NJ | 08648 | |
| CVA CLAIMANTS | C/O LIEFF, CABRASER, HEIMANN & BERNSTEIN | ATTN: ANNIKA K. MARTIN | 250 HUDSON STREET, 8TH FLOOR | | NEW YORK | NY | 10013 | |
| CVA CLAIMANTS | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: R WEISBECK JR, W MOORE, K STOCKER, S EISENBERG | 42 DELAWARE AVENUE, SUITE 120 | AMY C. KELLER, CHRISTINA M CROGLIO, & BARRY N. COVERT | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O LYNN LAW FIRM, LLP | ATTN: MARTIN A. LYNN | 331 W WASHINGTON ST | STE 100 | SYRACUSE | NY | 13202-9200 | |
| CVA CLAIMANTS | C/O MALONEY & MALONEY | ATTN: MARY E. MALONEY | 256 3RD STREET, #21 | | NIAGARA FALLS | NY | 14303 | |
| CVA CLAIMANTS | C/O MARC J. BERN & PARTNERS, LLP | ATTN: ALEXANDRA COLELLA | 60 E 42ND ST | STE 1400 | NEW YORK | NY | 10165-1499 | |
| CVA CLAIMANTS | C/O MARSH LAW FIRM PLLC | ATTN: JAMES R. MARSH | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: DAVID P. MATTHEWS | 244 5TH AVENUE, SUITE 2882 | | NEW YORK | NY | 10001 | |
| CVA CLAIMANTS | C/O MATTHEWS & ASSOCIATES | ATTN: LIZA ROYS AND DAVID P. MATTHEWS | 2905 SACKETT STREET | | HOUSTON | TX | 77098 | |
| CVA CLAIMANTS | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON, SARAH R. CANTOS, AND MATTHEW G. MERSON | 950 THIRD AVENUE | 18TH FLOOR | NEW YORK | NY | 10022-2897 | |
| CVA CLAIMANTS | C/O MORGENSTERN DEVOESICK PLLC | ATTN: JASON P. DIONISIO AND MAURA C. MCGUIRE | 1080 PITTS VIC RD | STE 100 | PITTSFORD | NY | 14534-3805 | |
| CVA CLAIMANTS | C/O NOAKER LAW FIRM, LLC | ATTN: PATRICK NOAKER | 13 VILLAGE LN | | EXCELSIOR | MN | 55331-2608 | |
| CVA CLAIMANTS | C/O O'BRIEN & FORD PC | ATTN: CHRISTOPHER J. O'BRIEN, JENNIFER R. LIAKOS | 4549 MAIN ST | SUITE 201 | BUFFALO | NY | 14226 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 59 MAIDEN LANE, 6TH FLOOR | | NEW YORK | NY | 10038 | |
| CVA CLAIMANTS | C/O PARKER WAICHMAN LLP | ATTN: BRETT A. ZEKOWSKI | 6 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| CVA CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: MICHAEL T. PFAU | 701 5TH AVE | STE 4300 | SEATTLE | WA | 98104-7047 | |
| CVA CLAIMANTS | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: D PAOLICELLI, M STEWART, A TAUB, D GEORGE | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| CVA CLAIMANTS | C/O SCHRODER, JOSEPH & ASSOCIATES, LLP | ATTN: LINDA I.H. JOSEPH | 394 FRANKLIN ST | STE 2 | BUFFALO | NY | 14202-1509 | |
| CVA CLAIMANTS | C/O SCHROEDER LAW OFFICES, PLLC | ATTN: KAREN BEYEA-SCHROEDER | PO BOX 131747 | | THE WOODLANDS | TX | 77393 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN A. WEISS | 55 CHALLENGER ROAD | #835 | RIDGEFIELD PARK | NJ | 10007-2601 | |
| CVA CLAIMANTS | C/O SEEGER WEISS LLP | ATTN: STEPHEN WEISS, MICHAEL ROSENBERG AND YASMINE G. MEYER | 55 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 | |
| CVA CLAIMANTS | C/O SIMMONS HANLY CONROY LLC | ATTN: PAUL J. HANLY, JR. | 112 MADISON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10016 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C. LEDER & ADAM P. SLATER | 6800 JERICHO HOLLOW ROAD, SUITE 419 | | MELVILLE | NY | 11747 | |
| CVA CLAIMANTS | C/O SLATER SLATER SCHULMAN LLP | ATTN: LINC C. LEDER & ADAM P. SLATER | 488 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| CVA CLAIMANTS | | | | | BUFFALO | NY | 14217 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| CVA CLAIMANTS | C/O SWEENEY, REICH & BOLZ, LLP | ATTN: MICHAEL DOWD | 1981 MARCUS AVENUE, SUITE 200 | | LAKE SUCCESS | NY | 11042 | |
| CVA CLAIMANTS | C/O THE ABBATOY LAW FIRM, PLLC | ATTN: DAVID M. ABBATOY | 16 W MAIN ST | STE 243 | ROCHESTER | NY | 14614-1601 | |
| CVA CLAIMANTS | C/O THE DIETRICH LAW FIRM | ATTN: NICHOLAS J. SHEMIK AND JOSEPH E. DIETRICH III | 101 JOHN JAMES AUDUBON PKWY | | BUFFALO | NY | 14228-1111 | |
| CVA CLAIMANTS | C/O THE HIGGINS KANE LAW GROUP, P.C. | ATTN: TERRENCE P. HIGGINS | 69 DELAWARE AVENUE, SUITE 1100 | | BUFFALO | NY | 14202 | |
| CVA CLAIMANTS | C/O THE LAW FIRM OF KEVIN T STOCKER ESQ PC | ATTN: KEVIN T STOCKER | 2645 SHERIDAN DRIVE | | TONAWANDA | NY | 14150 | |
| CVA CLAIMANTS | C/O THE LAW OFFICE OF DAVID P. MARCUS | ATTN: DAVID P. MARCUS | 8416 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| CVA CLAIMANTS | C/O THE ZALKIN LAW FIRM, P.C. | ATTN: ALEXANDER ZALKIN, ELIZABETH A. CATE AND ARIELLE Z FELDSHON | 10 TIMES SQUARE | 1441 BROADWAY SUITE 3147 | NEW YORK | NY | 10018 | |
| CVA CLAIMANTS | C/O TREVETT CRISTO | ATTN: MELANIE S. WOLK | 500 CANAL VIEW BLVD | STE 600 | ROCHESTER | NY | 14623-2832 | |
| CVA CLAIMANTS | C/O VANDETTE PENBERTHY LLP | ATTN: JAMES M. VANDETTE | 227 NIAGARA STREET | | BUFFALO | NY | 14201 | |
| CVA CLAIMANTS | C/O WEITZ & LUXENBERG, P.C. | ATTN: NICHOLAS GONSALVES, JARED SCOTTO, AND JUSTINE DELANEY | 700 BROADWAY | | NEW YORK | NY | 10003 | |
| D.C. APPLIANCE REPAIR | 3368 RANDALL ROAD | | | | RANSOMVILLE | NY | 14131 | |
| D.P. MURPHY CO., INC. | 1340 LINCOLN AVE | STE 2 | | | HOLBROOK | NY | 11741-2255 | |
| DADANT | 51 S. SECOND STREET | | | | HAMILTON | IL | 62341-1399 | |
| DAN ALTAN | 2707 CONGRESS STREET, #1R | | | | SAN DIEGO | CA | 92110 | |
| DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: ANDREW FLEMING | 5113 SOUTH PARK AVENUE | | | HAMBURG | NY | 14075 | |
| DANAHY REAL ESTATE | ATTN: MANDY TORBADA | 580 AMHERST ST | | | BUFFALO | NY | 14207 | |
| DANIEL W. TUERK | 6282 WEST MAIN STREET | | | | BYRON | NY | 14422 | |
| DAVID BIALKOWSKI | ADDRESS REDACTED | | | | | | | |
| DAVID COOPER | 499 29TH STREET | | | | NIAGARA FALLS | NY | 14303 | |
| DAVIS ELECTRICAL SUPPLY | 10550 KELLER RD | | | | CLARENCE | NY | 14031-1058 | |
| DC SUPPLIES | 7460 WARREN PARKWAY, SUITE 100 | | | | FRISCO | TX | 75034 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| DEACON DANIEL GOLINSKI | 135 WESTBROOK DRIVE | | | | CHEEKTOWAGA | NY | 14225 | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | PO BOX 5275 | | | CAROL STREAM | IL | 60197-5275 | |
| DELTA DEVELOPMENT OF WESTERN NY, INC. | 525 WASHINGTON STREET | | | | BUFFALO | NY | 14203 | |
| DENISE YORK | 113 BUSH GARDENS | | | | ALDEN | NY | 14004 | |
| DENNIS FRONCZAK | ADDRESS REDACTED | | | | | | | |
| DENTONS US LLP | ATTN: GEOFFREY MILLER | 1221 AVENUE OF THE AMERICAS | STE 25TH | | NEW YORK | NY | 10020 | |
| DEPEW MILK CO. INC. | PO BOX 187 | | | | DEPEW | NY | 14043-0187 | |
| DESALES CATHOLIC SCHOOL | 6914 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094 | |
| DEWANDA LOATMAN | 188 HAMPSHIRE ST | | | | BUFFALO | NY | 14213-2019 | |
| DEWANDA LOATMAN | C/O ANDREWS, BERNSTEIN, MARANTO & NICORTA, PLLC | ATTN: ROBERT J. MARANTO, JR. | 420 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| DIANE DAMINSKI | 168 VERN LANE | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESAN CEMETERIES | 4000 ELMWOOD AVENUE | | | | BUFFALO | NY | 14217 | |
| DIOCESAN COUNSELING CENTER | 16 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227 | |
| DIOCESE OF ERIE | ATTN: JAMES BOGNIAK | | | | ERIE | PA | 16514-0397 | |
| DIVAL SAFETY EQUIPMENT, INC. | 1721 NIAGARA STREET | | | | NORTH BUFFALO | NY | 14207 | |
| DIVINE MERCY ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| DIVINE WORD HOUSE | C/O FR. CHESTER SMITH | | | | INDIANAPOLIS | IN | 46260 | |
| DOBMEIER JANITOR SUPPLY INC | 354 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| DOMINICAN NUNS OF THE PERPETUAL ROSARY | 2734 SEMINARY RD SE | | | | HEATH | OH | 43056-9339 | |
| DONALD WEIGEL | 4189 FOXWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 | |
| DOWNEY-GOODLEIN ELEVATOR CORP. | 12 PIXLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| DOYLE SECURITY SYSTEMS | ATTN: MATT STUCZYNSKI | 81 BENBRO DRIVE | | | BUFFALO | NY | 14225 | |
| DR. MICHAEL LAFEVER | DIOCESE OF BUFFALO | | | | BUFFALO | NY | 14203 | |
| DYOUVILLE COLLEGE | ONE D'YOUVILLE SQUARE | | | | BUFFALO | NY | 14201-1084 | |
| EAGLE SYSTEMS, INC. | 2421 HARLEM ROAD | | | | BUFFALO | NY | 14225 | |
| EATON OFFICE SUPPLY | 180 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228-2292 | |
| ELBERS LANDSCAPE SERVICE, INC. | ATTN: KEVIN F. BURKE, GENERAL MANAGER | 2900 MAIN STREET | | | BUFFALO | NY | 14214 | |
| ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. AND BRUCE ALAN ANDERSON | 320 E NEIDER AVE | SUITE 102 | | COEUR D'ALENE | ID | 83815 | |
| ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR. AND BRUCE ALAN ANDERSON | PO BOX 369 | | | PRIEST RIVER | ID | 83856-0369 | |
| EMKAY CANDLE COMPANY | PO BOX 780 | | | | LIVERPOOL | NY | 13088-0780 | |
| EMPIRE BRONZE CORPORATION | 1130 NORTH RIDGE AVENUE | | | | LOMBARD | IL | 60148 | |
| EMPLOYERS FIRE INSURANCE CO, EMPLOYERS INS COM OF WAUSAU ET AL | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY, JONATHAN SCHAPP, AND ADAM R. DURST | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 | |
| EMPLOYERS INS CO OF WAUSAU, WAUSAU UNDERWRITERS INS CO | C/O GOLDBERG SEGALLA LLP | ATTN: JEFFREY L. KINGSLEY & JONATHAN SCHAPP | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| EMPLOYERS INSURANCE COMPANY OF WAUSAU | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| EMPLOYERS' FIRE INSURANCE COMPANY | 1880 JFK BLVD | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| ENTERPRISE RENT-A-CAR | PO BOX 843829 | | | | KANSAS CITY | MO | 64184-3829 | |
| EPIPHANY OF OUR LORD ROMAN CATHOLIC PARISH COMMUNITY, LANGFORD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ERIE COUNTY REAL PROPERTY TAX SERVICES | 95 FRANKLIN STREET | ROOM 100 | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY WATER AUTHORITY | 295 MAIN ST. | RM 350 | | | BUFFALO | NY | 14203 | |
| ERIE COUNTY WATER AUTHORITY | PO BOX 5148 | | | | BUFFALO | NY | 14240-5148 | |
| EUGENE RUSZCZYK | 5592 BIRCHWOOD DRIVE | | | | LAKEVIEW | NY | 14085 | |
| EVOLVE TECHNOLOGY SERVICES | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | | AMHERST | NY | 14228 | |
| EXCELSIOR INS CO, LIBERTY MUTUAL INS CO, AND PEERLESS INS CO | C/O CHOATE, HALL & STEWART LLP | ATTN: DOUGLAS R. GOODING & JONATHAN D. MARSHALL | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | |
| EXCELSIOR INS CO, LIBERTY MUTUAL INS CO, AND PEERLESS INS CO | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: DOMINIC J. PICCA | 919 3RD AVE | FL 38 | NEW YORK | NY | 10022-3915 | |
| EXCELSIOR INS CO, LIBERTY MUTUAL INS CO, AND PEERLESS INS CO | C/O MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, PC | ATTN: NANCY D. ADAMS, LAURA BANGE STEPHENS & GRADY R. CAMPION | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 | |
| EXCELSIOR INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| F & T SNOWPLOWING & REMOVAL, INC. | ATTN: GEORGE W. THOMAS, PRESIDENT | 165 EAST AVE | | | BUFFALO | NY | 14222-3171 | |
| F. C. ZIEGLER CO. | 2111 E. 11TH STREET | | | | TULSA | OK | 74104 | |
| F. J. REMEY CO., INC. | 121 WILLIS AVENUE | PO BOX 589 | | | MINEOLA | NY | 11501-0589 | |
| FAIR AMERICAN INS AND REINS CO (F/K/A PUTNAM REINS CO) | C/O ZEICHNER ELLMAN & KRAUSE LLP | ATTN: MICHAEL S. DAVIS | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| FAIR AMERICAN INS AND REINS CO (F/K/A PUTNAM REINS CO) | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| FAITH CATHOLIC | P O BOX 26006 | | | | LANSING | MI | 48909 | |
| FATOUMA MOHAMED | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: MICHAEL P. STEUERMER | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD | | | | WHITEHOUSE | NJ | 08889 | |
| FEDERAL INSURANCE COMPANY | C/O CHUBB | 436 WALNUT STREET | WA04K | | PHILADELPHIA | PA | 19106 | |
| FEDEX KINKO'S | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX SHIPPING | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FIREMAN'S FUND INSURANCE COMPANY | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606-3484 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O CT CORPORATION SYSTEM | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O VIVIAN IMPERIAL, REGISTERED AGENT | 330 N BRAND BLVD | STE 700 | | GLENDALE | CA | 91203-2336 | |
| FIREMAN'S FUND INSURANCE COMPANY | C/O WHITE AND WILLIAMS LLP | ATTN: SIOBHAIN P. MINAROVICH, JON T. POWERS | 810 7TH AVE | FL 5 | NEW YORK | NY | 10019-5876 | |
| FIRESIDE CATHOLIC PUBLISHING | PO BOX 780189 | | | | WICHITA | KS | 67278-0189 | |
| FIRST INSURANCE FUNDING | 450 SKOKIE BOULEVARD, SUITE 1000 | | | | NORTHBROOK | IL | 60062 | |
| FIRST STUDENT INC | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| FIVE STAR BANK | ATTN: FRAN HORNUNG | 40 FOUNTAIN PLAZA #50 | | | BUFFALO | NY | 14202 | |
| FLYNN MANUFACTURING CO. | 7166 NORTH SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 | |
| FORUM COMMUNICATIONS PRINTING | 4601 16TH AVENUE NORTH | | | | FARGO | ND | 58107-2965 | |
| FRANCISCAN OF THE ROMAN | ADDRESS REDACTED | | | | BUFFALO | NY | 14203-1250 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FOX FENCE INC | 2637 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| FRANCISCAN FRIARS | 2 UNCATENA ROAD NORTH | | | | FALMOUTH | MA | 02540-4149 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | ATTN: JOSEPH CAVOTO | 129 WEST 31ST STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| FRANCISCAN FRIARS - HOLY NAME PROVINCE (NY) | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY D. DOUGHERTY AND ALLEN G. KADISH | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| FRANCISCAN FRIARS - OUR LADY OF ANGELS PROVINCE, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| FRANKLIN X MCCORMICK, INC. | 7402 W. BECHER STREET | | | | WEST ALLIS | WI | 53219 | |
| G.D. | C/O MERSON LAW, PLLC | ATTN: JORDAN K. MERSON | 950 3RD AVE | STE 1800 | NEW YORK | NY | 10022-2897 | |
| GALLAGHER COMPANY, INC. | 70 HAYMARKET SQ | | | | EAST AMHERST | NY | 14051-1702 | |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: ROBERT GERARD SCUMACI | 1201 N. ORANGE STREET, SUITE 300 | | | WILMINGTON | DE | 19801 | |
| GERBER CIANO KELLY BRADY LLP | ATTN: JOHN RYAN EWELL AND DANIEL GRABER | PO BOX 1060 | | | BUFFALO | NY | 14201 | |
| GHENT MANUFACTURING INC. | 2999 HENKLE DRIVE | | | | LEBANON | OH | 45036 | |
| GIBSON, MCASKILL & CROSBY LLP | ATTN: ROBERT G. SCUMACI | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 | |
| GIMIGLIANO MAURIELLO & MALONEY | ATTN: JOHN MALONEY | 16 WEST 22ND STREET | 10TH FLOOR | | NEW YORK | NY | 10010 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL IP, INC. | 1275 HARLEM ROAD | | | | BUFFALO | NY | 14206 | |
| GLOBALQUEST SOLUTIONS | ATTN: JERRY FIAL | 2813 WEHRLE DRIVE, SUITE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| GOLDBERG SEGALLA LLP | ATTN: A DUREST, J KINGSLEY, J SCHAPP, S ANGELINO | 665 MAIN STREET SUITE 400 | | | BUFFALO | NY | 14203 | |
| GOOD SHEPARD | 5442 TONAWANDA CREEK ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| GREAT AMERICAN INS CO (SUCCESSOR-IN-INTEREST TO AGRICULTURAL INS) | C/O SKARZYNSKI MARICK & BLACK LLC | ATTN: KAREN M. DIXON & MICHAEL M. MARICK | 353 NORTH CLARK STREET | SUITE 3650 | CHICAGO | IL | 60654 | |
| GREAT AMERICAN INS CO (SUCCESSOR-IN-INTEREST TO AGRICULTURAL INS) | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN INS CO OF NEW YORK | GREAT AMERICAN INS. CO. | 301 EAST 4TH STREET | 24TH FLOOR | | CINCINNATI | OH | 45202 | |
| GROSS SHUMAN | ATTN: ROBERT FELDMAN AND KEVIN LELONEK | 600 LAFAYETTE COURT | 465 MAIN STREET | | BUFFALO | NY | 14203 | |
| GUARD CONTRACTING CORPORATION | 455 COMMERCE DR | STE 5 | | | AMHERST | NY | 14228-2313 | |
| GUERCIO AND SONS | 250 GRANT ST | | | | BUFFALO | NY | 14213 | |
| GUEST HOUSE | 1601 JOSELYN ROAD | | | | LAKE ORION | MI | 48361 | |
| GURNEY, BECKER AND BOURNE | ATTN: T HENEGHAN, C GURNEY, R MEREDITH, E WARNER, C PARLATO | 976 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| HANNA COMMERCIAL | ATTN: DAVID DOERR | | | | | | | |
| HANOVER INS CO | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| HARBRO CHURCH ARTS, INC. | 231 HERBERT AVENUE | BOX 776 | | | CLOSTER | NJ | 07624-0776 | |
| HARFORD MUTUAL INSURANCE COMPANY | HARFORD MUTUAL INSURANCE GROUP | 200 NORTH MAIN STREET | | | BEL AIR | MD | 21014-3544 | |
| HARTFORD ACCIDENT & INDEMNITY CO, HARTFORD FIRE INS CO, NE INS CO | C/O GIMIGLIANO MAURIELLO & MALONEY, A PROFESSIONAL ASSOCIATION | ATTN: JOHN MALONEY | 163 MADISON AVENUE, SUITE 500 | PO BOX 1449 | MORRISTOWN | NJ | 07962-1449 | |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE STREET | PO BOX 5024 | | | HARTFORD | CT | 06102-5024 | |
| HELEN L. YOOD | 50 QUAIL HOLLOW LANE | | | | EAST AMHERST | NY | 14051 | |
| HELEN YOOD | C/O NYS DIVISION OF HUMAN RIGHTS | 350 MAIN ST | # 1000B | | BUFFALO | NY | 14202-3750 | |
| HERITAGE HOUSE INC. | 919 SOUTH MAIN STREET | | | | SNOWFLAKE | AZ | 85937 | |
| HERITAGE PIPE ORGANS, INC. | 1372 CLINTON STREET | | | | BUFFALO | NY | 14206 | |
| HODGSON RUSS, LLP | ATTN: GARY M. GRABER, HUGH RUS, III | THE GUARANTY BUILDING | 140 PEARL STREET SUITE 100 | | BUFFALO | NY | 14202-4040 | |
| HOGAN MEDIATION | ATTN: MICHAEL R HOGAN | PO BOX 1375 | | | EUGENE | OR | 97440 | |
| HOLDING CO OF ST. JOSEPH AND THE LITTLE FLOWER | 564 DODGE STREET | | | | BUFFALO | NY | 14208 | |
| HOLY ANGELS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY APOSTLES PETER AND PAUL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY APOSTLES ROMAN CATHOLIC PARISH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY OF JESUS, MARY, AND JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC CHURCH SOCIETY OF MACHIAS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY FAMILY ROMAN CATHOLIC PARISH OF ALBION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY NAME OF JESUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY ROSARY OF THE BLESSED VIRGIN MARY ROMAN CATHOLIC CHURCH SOCIETY OF WILSON, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT (UK. BYZ.), LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY SPIRIT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH COLLINS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY PARISH | 211 EAGLE STREET | | | | MEDINA | NY | 14103 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH OF MEDINA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOLY TRINITY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| HOME FIRST AND MARINE INS CO OF CALIFORNIA | FIREMAN'S FUND INSURANCE COMPANY | 1 PROGRESS POINT PKWY | STE 200 | | O FALLON | MO | 63368-2213 | |
| HON COMPANY | 200 OAK EATON OFFICE SUPPLY | | | | | | | |
| HOOPER REAL ESTATE | ATTN: TERRI SICHIRO | 742 MAIN ST | | | NIAGARA FALLS | NY | 14301 | |
| HOWARD HANNA | ATTN: DARIEN SMITH | 2139 GRAND ISLAND BLVD | | | GRAND ISLAND | NY | 14072 | |
| HOWARD HANNA | ATTN: KELLY GLINSKI, JASMINE CHEN | 4909 TRANSIT RD. SUITE 2 | | | DEPEW | NY | 14043 | |
| HOWARD HANNA | ATTN: KEVIN KELLY | 5665 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| HOWARD HANNA | ATTN: LIAM CRAWFORD | 6265 E QUAKER ST | | | ORCHARD PARK | NY | 14127 | |
| HSBC BANK | ATTN: JOSEPH BURDEN | 95 WASHINGTON ST | | | BUFFALO | NY | 14203 | |
| HUNT REAL ESTATE | ATTN: ENAS LATIF, MARGARET NERBER, AMBER KIEFFER | 5570 MAIN ST, SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE | ATTN: JOHN MAJEWSKI, PIETER LOUW, ALEXANDER NEMETH | 720 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| HUNT REAL ESTATE | ATTN: JOSEPH FARRAUTO | 4363 MAIN ST | | | AMHERST | NY | 14226 | |
| HUNT REAL ESTATE | ATTN: MILLIE BLASZ-ACHTYL | 5546 CAMP RD | | | HAMBURG | NY | 14075 | |
| I.D. BOOTH, INC. | 620 WILLIAM STREET | PO BOX 579 | | | ELMIRA | NY | 14902 | |
| IDRIVE, INC. | REMOTEPC DIVISION | 26115 MUREAU ROAD | SUITE A | | CALABASAS | CA | 91302 | |
| IEVOLVE | ATTN: DAVID MELLER | 501 JOHN JAMES AUDUBON PARKWAY | SUITE 201 | | AMHERST | NY | 14228 | |
| IGNATIUS PRESS | PO BOX 1339 | | | | FORT COLLINS | CO | 80522 | |
| IMG, INC. F/K/A KEYSTONE FILM PRODUCTION | 825 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| IMMACULATE CONCEPTION | 6 MAPLE AVENUE | | | | WELLSVILLE | NY | 14895-1594 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROM. CATH. CHURCH SOCIETY OF NORTH RIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF CASSADAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EDEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION ROMAN CATHOLIC SOCITY OF NEW OREGON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION SCHOOL | 510 OAKWOOD AVENUE | | | | EAST AURORA | NY | 14052-2394 | |
| IMMACULATE CONCEPTION SCHOOL OF ALLEGANY COUNTY, WELLSVILLE, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE CONCEPTION, EAST BETHANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMMACULATE HEART OF MARY ROMAN CATHOLIC PARISH, DARIEN CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| IMPERIAL WOODWORKS, INC. | PO BOX 7835 | | | | WACO | TX | 76714-7835 | |
| INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| INFANT OF PRAGUE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| INSURANCE ARCHEOLOGY GROUP | ATTN: MICHELE PIERRO | 75 ORIENT WAY, SUITE 302 | | | RUTHERFORD | NJ | 07070 | |
| INSURANCE COMPANY OF NORTH AMERICA | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| INTEGON NATIONAL INS CO (F/K/A BANKERS AND SHIPPERS INS CO | PO BOX 3199 | | | | WINSTON-SALEM | NC | 27102-3199 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP I | NIAGARA CENTER, 2ND FLOOR | 130 S. ELMWOOD AVENUE | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| J. S. PALUCH CO., INC. | WORLD LIBRARY PUBLICATIONS | PO BOX 2703 | | | SCHILLER PARK | IL | 60176 | |
| J.C. EHRLICH | PO BOX 13848 | | | | READING | PA | 19612-3848 | |
| JACK W HUNT & ASSOCIATES, INC. | 1120 LIBERTY BUILDING | 424 MAIN STREET | | | BUFFALO | NY | 14202 | |
| JAMES BARGNESI | 25 DELAWARE AVE, FLOOR 1 | | | | BUFFALO | NY | 14202 | |
| JAMES F. GRANVILLE | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: THOMAS M. MERCURE | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202-3924 | |
| JAMES MORONEY, INC. | 670 EAST AIRY STREET | SUITE 1 | | | NORRISTOWN | PA | 19401 | |
| JAMES SPIELMAN | ADDRESS REDACTED | | | | | | | |
| JAMES SPIELMAN | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: DONNA L BURDEN | 605 BRISBANE BUILDING | 403 MAIN STREET | BUFFALO | NY | 14203 | |
| JASON CHEBAT | 155 CHANDLER ST | | | | BUFFALO | NY | 14207 | |
| JAYE TRAPASSO | 499 ORCHARD PLACE | | | | NORTH TONAWANDA | NY | 14120 | |
| JCL TELECOMMUNICATION, LLC | 5667 HOMESTEAD ROAD | | | | HAMBURG | NY | 14075 | |
| JEFF ANDERSON & ASSOCIATES, P.A. | ATTN: MICHAEL G. FINNEGAN | 366 JACKSON STREET, SUITE 100 | | | ST. PAUL, | MN | 55101 | |
| JEFFERY L. POLISOTO AND TRACY E. POLISOTO | 97 LANDINGS DRIVE | | | | AMHERST | NY | 14228 | |
| JEFFERY L. POLISOTO AND TRACY E. POLISOTO | C/O ANDREWS, BERNSTEIN, MARANTO & NICORTA, PLLC | ATTN: ROBERT J. MARANTO | 420 FRANKLIN STREET | 420 FRANKLIN STREET | BUFFALO | NY | 14202 | |
| JENNIFER A. MITCHELL, LPC | 410 E. TAYLOR STREET | SUITE H | | | GRIFFIN | GA | 30224 | |
| JENNIFER L. SKY | C/O JOHN J. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JENNIFER SKY AND KEVIN SKY | ATTN: JOHN L. DELMONTE | 2706 PINE AVENUE | PO BOX 2146 NMS | | NIAGARA FALLS | NY | 14301 | |
| JEWELED CROSS COMPANY, INC. | PO BOX 4910 | | | | RUMFORD | RI | 02916-0910 | |
| JOANNE M. GLOSEK | 15 WOODS BLUFF COURT NORTH | | | | BATH | PA | 18014 | |
| JOAQUIN CARBONARA | 130 GROTON DRIVE | | | | BUFFALO | NY | 14228-2551 | |
| JODI MARTIN | C/O CANTER, LUKASIK & PANEPINTO, P.C. | ATTN: MICHAEL V. BOOTH | 1600 MAIN PLACE TOWER | 350 MAIN STREET | BUFFALO | NY | 14202 | |
| JOHANNA RICHARDS | 1165 STONY POINT RD. | | | | GRAND ISLAND | NY | 14072 | |
| JOHN F. O'BRIEN AND MARLENE J. O'BRIEN | 115 LEGION DRIVE | | | | TONAWANDA | NY | 14217 | |
| JOHN JERZEWSKI | 29 ROSARY BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| JOHN KEEM III | C/O ATTEA LAW | ATTN: KEVIN RAUTENSTRAUCH, ESQ. | 11 MAIN STREET | | HAMBURG | NY | 14075 | |
| JOHN KOVACH | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: WILLIAM P. MOORE | 42 DELAWARE AVENUE, #120 | | BUFFALO | NY | 14202 | |
| JOHN KOVACH AND JEAN KOVACH | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | 42 DELAWARE AVE. | SUITE 120 | | BUFFALO | NY | 14202-3924 | |
| JOHN SCHOLL | THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: SANDY LAFFRADO | 6850 MAIN STREET, SUITE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| JONES DAY | ATTN: JOHN D. GOETZ | 500 GRANT STREET, SUITE 4500 | | | PITTSBURGH | PA | 15219-2514 | |
| JONES DAY - PITTSBURGH | ATTN: JOHN GOETZ, BENJAMIN THOMSON | 250 VESEY STREET | | | NEW YORK | NY | 10281 | |
| JUDGE CYGANOWSKI | C/O OTTERBOURG P.C. | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| JUDITH WILCOX HALSEY AND DIANA L. O'HARA | C/O PRYOR CASHMAN LLP | ATTN: CONRAD K. CHIU | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| JUSTIN STEEG | 767 RIDGE ROAD | | | | BUFFALO | NY | 14218 | |
| KARIMA DUNSTON | C/O GELBER & O'CONNELL, LLC | ATTN: KRISTOPHER A. SCHWARZMUELLER | 2140 HOPKINS RD | | GETZVILLE | NY | 14068 | |
| KATHLEEN DAIGLER | 8035 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051 | |
| KATHRYN MARASZEK | 120 KNOX ROAD | | | | EAST AURORA | NY | 14052 | |
| KATIE PREJEAN | 1428 WEDGEWOOD ST | | | | LAKE CHARLES | LA | 70605-6124 | |
| KAY ZAYAC, AS ADMINISTRATOR OF THE ESTATE OF TIMOTHY ZAYAC | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | | LOCKPORT | NY | 14094 | |
| KELLER WILLIAMS | ATTN: JOSEPH BATTAGLIA, JAIME PEREZ | 5500 MAIN ST, SUITE 108 | | | WILLIAMSVILLE | NY | 14221 | |
| KEMCO SALES, LLC | 119 DESPATCH DRIVE | | | | EAST ROCHESTER | NY | 14445 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DRIK HAAROFF, AND JEFFREY CARLINO | 233 FRANKLIN STREET | THE CALUMET BLDG. | | BUFFALO | NY | 14202 | |
| KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON, DRIK HAAROFF, AND JEFFREY CARLINO | 110 WALL STREET SUITE 04-061 | | | NEW YORK | NY | 10005 | |
| KEYBANK | ATTN: ALEXANDRA WEHR | 250 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| KFI SEATING | PO BOX 3622 | 1533 BANK STREET | | | LOUISVILLE | KY | 40201-3622 | |
| KOLBE CATHOLIC REGIONAL ELEMENTARY SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| KOLEYS | 2951 HARNEY STREET | | | | OMAHA | NE | 68131 | |
| KONE INC. | 10 PIXLEY INDUSTRIAL PKWY. | | | | ROCHESTER | NY | 14624 | |
| KRUEGER INTERNATIONAL | PO BOX 204576 | | | | DALLAS | TX | 75320-4576 | |
| KRYSTAL'S OMEGA DELI | & CATERING | | | | CHEEKTOWAGA | NY | 14227 | |
| LAKE SHORE SAVINGS | 31 EAST FOURTH STREET | | | | DUNKIRK | NY | 14048 | |
| LAMORAK INS CO | 1880 JFK BLVD. | SUITE 801 | | | PHILADELPHIA | PA | 19103 | |
| LATINA BOULEVARD FOODS | ATTN: ANN SIDONI | 1 SCRIVNER DRIVE, SUITE 1 | | | CHEEKTOWAGA | NY | 14227 | |
| LAW OFFICES OF RONALD J. KIM, PC | ATTN: RONALD J. KIM | PO BOX 318 | | | SARATOGA SPRINGS | NY | 12866-0318 | |
| LEAF | PO BOX 5066 | | | | HARTFORD | CT | 6102 | |
| LEAF CAPITAL FUNDING, LLC | 1720 A CIRCLE STREET | | | | MOBERLY | MO | 65270 | |
| LEAF CAPITAL FUNDING, LLC (ACCOUNT #100-4624419-001) | C/O LEGAL DEPARTMENT | 2005 MARKET ST | 14TH FLOOR | | PHILADELPHIA | PA | 19103 | |
| LEBRO'S RESTURANT | 330 CAMPBELL BLVD. | | | | GETZVILLE | NY | 14068 | |
| LG 26 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 | |
| LG 26 DOE | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: RICHARD P. WEISBECK, JR. | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LG 29 DOE | C/O LAURA A. AHEARN, ESQ., PLLC | ATTN: LAURA A. AHEARN | 3075 VETERANS MEMORIAL HWY | STE 280 | RONKONKOMA | NY | 11779-7663 | |
| LG 29 DOE | C/O LIPSITZ GREEN SCIME CAMBRIA, LLP | ATTN: RICHARD P. WEISBECK, JR. | 42 DELAWARE AVENUE, SUITE 120 | | BUFFALO | NY | 14202 | |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116-5066 | |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 1442 | | | | NEW YORK | NY | 10116-1442 | |
| LIGUORI | ATTN: DIANA POTTS #802210 | ONE LIGUORI DRIVE | | | LIGUORI | MO | 63057 | |
| LINSTAR | 430 LAWRENCE BELL DRIVE, SUIT E1 | | | | BUFFALO | NY | 14221-7085 | |
| LINSTAR, INC. | 430 LAWRENCE BELL DR | STE 16 | | | BUFFALO | NY | 14221-7085 | |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | | BUFFALO | NY | 14202 | |
| LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: AMY KELLER | 42 DELAWARE AVENUE, SUITE 120 | | | BUFFALO | NY | 14202 | |
| LISA SCHIEBER | 244 BULLIS ROAD | | | | WEST SENECA | NY | 14224 | |
| LITURGY TRAINING PUBLICATIONS | 3949 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60609 | |
| LOYOLA PRESS | PO BOX 6602 | | | | CAROL STREAM | IL | 60197-6692 | |
| LUCY IPPOLITO | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT B. BERKUN | 501 JOHN JAMES AUDUBON PKWY | STE 300 | BUFFALO | NY | 14228-1143 | |
| LUDLOW COMPOSITES CORP. | PO BOX 771056 | | | | DETROIT | MI | 48277-1956 | |
| LUIS MOLINA ACEDO, S.A. | ARTISTIC SILVER | JUSTO DORADO, 12 | | | MADRID | | 28040 | SPAIN |
| LUX MUNDI | 1595B OCEAN AVENUE | SUITE 12 | | | BOHEMIA | NY | 11716 | |
| LUZ M. RAMOS | 2 KIRBY AVENUE | | | | BUFFALO | NY | 14218 | |
| LW GRAPHICS | 2175 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 | |
| M&T BANK | ATTN: CALVIN LEUNG | 345 MAIN ST. | | | BUFFALO | NY | 14203 | |
| M&T BANK | ATTN: ESKINDER TEFERA, SPECIAL ASSETS | ONE FOUNTAIN PLAZA, 9TH FLOOR | | | BUFFALO | NY | 14203 | |
| M&T BANK | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MACKENZIE HUGHES, LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | | SYRACUSE | NY | 13202 | |
| MADONNA BISHOP, ET AL. | C/O DAN CHIACCHIA ATTORNEYS, PLLC | ATTN: DANIEL J. CHIACCHIA | 5113 SOUTH PARK AVENUE | | HAMBURG | NY | 14075 | |
| | | | | | CHICAGO | IL | 60673-1258 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|------|-----------|-----------|-----------|-----------|------|-------|-----|--------|
| MAILFINANCE | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| MAIN FORD GENERAL SUPPLY | PO BOX 60740 | | | | ROCHESTER | NY | 14606-0740 | |
| MALHAME COMPANY | 34 WILLIS AVE | | | | MINEOLA | NY | 11501-4406 | |
| MALHAME VESTMENT COMPANY | PO BOX 780 | | | | LIVERPOOL | NY | 13088-0780 | |
| MANUFACTURERS AND TRADERS TRUST CO | C/O HODGSON RUSS LLP | ATTN: GARRY M. GRABER | 140 PEARL STREET, SUITE 100 | | BUFFALO | NY | 14202 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | 1 M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: ESKINDER TEFERA, SPECIAL ASSETS | 1 FOUNTAIN PLAZA, 9TH FLOOR | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS TRUST COMPANY D/B/A M&T BANK | ONE M&T PLAZA | | | | BUFFALO | NY | 14203 | |
| MARGARET MARTINEZ | 40 JONES STREET (UPPER) | | | | BUFFALO | NY | 14206 | |
| MARIAN EQUILS AND TERRY EQUILS | C/O VIOLA, CUMMINGS & LINDSAY, LLP | ATTN: ROBERT VIOLA | 770 MAIN STREET | | NIAGARA FALLS | NY | 14301 | |
| MARILYN BROWN | C/O HOGAN WILLING | 2410 NORTH FOREST ROAD | SUITE 301 | | AMHERST | NY | 14068 | |
| MARSH LAW FIRM PLLC & PFAU COCHRAN VERTETIS AMALA PLLC CLAIMANTS | C/O PFAU COCHRAN VERTETIS AMALA PLLC | ATTN: LUCAS B. FRANKEN | 31 HUDSON YARDS, 11TH FLOOR | | NEW YORK | NY | 10001 | |
| MARY AND DAVID BROSART | ADDRESS REDACTED | | | | | | | |
| MARY BETH MCCORMICK, LMHC | 713 LAKE STREET | | | | ANGOLA | NY | 14006 | |
| MARY C. CIULLA AND EMANUELE CIULLA | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO | 350 MAIN STREET | SUITE 2500 | BUFFALO | NY | 14202 | |
| MARY CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| MARY CERANSKI, INDIVIDUALLY AND AS PARENT AND GUARDIAN OF NC | C/O LIPSITZ GREEN SCIME CAMBRIA LLP | ATTN: CHRISTINA CROGLIO | 42 DELAWARE AVENUE | SUITE 120 | BUFFALO | NY | 14202 | |
| MARY IMMACULATE ROMAN CATHOLIC PARISH OF PAVILION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MARY LYNCH | 635 OXBOW LANE | | | | LEWISTON | NY | 14092 | |
| MARY LYNCH | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| MARY PALMER | 6188 KELLER AVENUE | | | | NEWFANE | NY | 14108 | |
| MATTHEW KANDEFER INC. | PO BOX 1046 | | | | TONAWANDA | NY | 14151 | |
| MAUREEN PFEIFER | 568 LORETTA STREET | | | | TONAWANDA | NY | 14150 | |
| MAYWALT REALTY GROUP | ATTN: KEVIN BROWN, MICHAEL MAYWALT | 495 AMHERST ST | | | BUFFALO | NY | 14207 | |
| MCVAN COMPANY | 35 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| MDS | PO BOX 572152 | | | | TARZANA | CA | 91357 | |
| MEGAN NIXON | 653 ROOSTER RUN | | | | SCHERTZ | TX | 78154-1840 | |
| MERCHANTS INSURANCE GROUP | ATTN: CYNTHIA J. KLEIN | PO BOX 78 | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | 250 MAIN ST | | | | BUFFALO | NY | 14240 | |
| MERCHANTS MUTUAL INSURANCE COMPANY | C/O HURWITZ & FINE, PC | ATTN: BRIAN D. BARNAS | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 | |
| MERSON LAW PLLC | ATTN: ANTIGONE CURIS AND JORDAN MERSON | 950 3RD AVE | STE 1800 | | NEW YORK | NY | 10022-2897 | |
| METLIFE | PO BOX 8500-3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN CASUALTY INSURANCE COMPANY | 700 QUAKER LANE | | | | WARWICK | RI | 02887 | |
| MICHAEL ARNOLD | C/O 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| MICHAEL J. LUH | PO BOX 76 | | | | BUFFALO | NY | 14224 | |
| MICHAEL JUSTINGER | 2581 GIRDLE ROAD | | | | ELMA | NY | 14059 | |
| MICHAEL LEE | 4572 MILLER ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| MICHAEL REYES | 225 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1464 | |
| MICHAEL SALTARELLI | C/O ST. FRANCIS OF ASSISI | 144 BROAD STREET | | | TONAWANDA | NY | 14150 | |
| MICHELLE KOSTEK | 39 QUAIL RUN LANE | | | | LANCASTER | NY | 14086 | |
| MICHIGAN MILLERS MUTUAL INSURANCE COMPANY | PO BOX 30060 | | | | LANSING | MI | 48909 | |
| MIKHAIL YUSUPOV | 1815 SCHERMERHORN STREET | | | | MERRICK | NY | 11566 | |
| MILLENNIUM HOTEL BUFFALO | 2040 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| MINISTRY TRAINING SOURCE | PO BOX 2786 | | | | SPRINGFIELD | MO | 65801-2786 | |
| MISSIONARY OBLATES OF MARY IMMACULATE | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN AMERICAN PROVINCE | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| MISSIONARY OBLATES OF MARY IMMACULATE OMI, DBA HOLY ANGELS PARISH | C/O HARRIS BEACH PLLC | ATTN: TERRANCE P. FLYNN | 726 EXCHANGE STREET | SUITE 1000 | BUFFALO | NY | 14210 | |
| MJ PETERSON | ATTN: BRET LLEWELLYN | 200 JOHN JAMES AUDUBON PKWY SUITE 300 | | | AMHERST | NY | 14228 | |
| MJ PETERSON | ATTN: MARK DIGIAMPAOLO, SUSAN LENAHAN | 431 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MOLLY PYC | C/O HARDY MARBLE | ATTN: BRADLEY D. MARBLE | 172 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| MONASTERY ICONS | PO BOX 1429 | | | | WEST CHESTER | OH | 45071-1429 | |
| MORGAN SERVICES, INC. | 325 LOUISIANA STREET | | | | BUFFALO | NY | 14204-2508 | |
| MOSS & BARNETT | ATTN: CHARLES EDWIN JONES | 150 SOUTH FIFTH STREET | SUITE 1200 | | MINNEAPOLIS | MN | 55402 | |
| MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MOTHER OF DIVINE GRACE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, | | | | | | | | |
| NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| MRAK, LLC DBA POINTS NORTH | 7815 TELEGRAPH RD | #200 | | | MINNEAPOLIS | MN | 55438-1133 | |
| N.A. CUDECK LTD | 111 FIRE TOWER ROAD | | | | TONAWANDA | NY | 14150 | |
| N.A.C. LIMITED | SNOWPLOWING SERVICES | 111 FIRE TOWER ROAD | | | TONAWANDA | NY | 14150 | |
| NATIONAL FUEL | 800 ROOSEVELT ROAD | BUILDING C, SUITE 312 | | | GLEN ELLYN | IL | 60137 | |
| NATIONAL FUEL | 409 MAIN ST. | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL | PO BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| NATIONAL GRID | 300 ERIE BLVD | | | | WEST SYRACUSE | NY | 13202 | |
| NATIONAL GRID | 300 ERIE BOULEVARD WEST | | | | SYRACUSE | NY | 13202 | |
| NATIONAL GRID | PO BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| NATIONAL PUBLIC SEATING CORP. | 149 ENTIN ROAD | | | | CLIFTON | NJ | 07014 | |
| NATIONAL SURETY CORPORATION | 225 W. WASHINGTON STREET | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, P.A. | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CARLTON FIELDS, PA | 700 NW 1ST AVE | STE 1200 | | MIAMI | FL | 33136-4118 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CARLTON FIELDS, PA | ATTN: R DIUBALDO, M MARGULIES, N VALENZA-FROST | 405 LEXINGTON AVENUE | 36TH FLOOR | NEW YORK | NY | 10174-0002 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | C/O CORPORATION SERVICE COMPANY | 5235 N FRONT ST | | | HARRISBURG | PA | 17110-1717 | |
| NATIONWIDE INS CO OF AMER, EMPL INS CO OF WAUSAU, NATIONWIDE MUT | C/O GOLDBERG SEGALLA LLP | ATTN: ADAM R. DURST, JONATHAN SCHAPP & JEFFREY L. KINGSLEY | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| NATIONWIDE INSURANCE COMPANY OF AMERICA. | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIONWIDE MUTUAL INS CO (F/K/A FARM BUREAU MUTUAL AUTOMOBILE INS) | ONE WEST NATIONWIDE BLVD | 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NATIVITY OF THE BLESSED VIRGIN ROMAN CATHOLIC CHURCH SOCIETY OF HARRIS | | | | | | | | |
| HILL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NELSON FINE ART & GIFTS | 980 LINCOLN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| NETWORK OF RELIGIOUS COMMUNITIES | C/O REV. DR. G. STANDORD BRATTON | 1272 DELAWARE AVENUE | | | BUFFALO | NY | 14209-2401 | |
| NEW ENGLAND INS CO (F/K/A NEW ENGLAND REINS CORPORATION) | 100 HIGH STREET | | | | BOSTON | MA | 02110 | |
| NEW HAMPSHIRE INS CO | HARLEYSVILLE INSURANCE COMPANY OF NEW YORK | PO BOX 182144 | | | COLUMBUS | OH | 43218-2144 | |
| NEW HAMPSHIRE INSURANCE COMPANY | 175 WATER STREET | 18TH FLOOR | | | NEW YORK | NY | 10038 | |
| NEW YORK CENTRAL MUTUAL FIRE INSURANCE COMPANY | CENTRAL PLAZA EAST | | | | EDMESTON | NY | 13335 | |
| NEW YORK STATE CATHOLIC CONFERENCE | 20 CORPORATE WOODS BLVD | # 211 | | | ALBANY | NY | 12211-2396 | |
| NEW YORK STATE DEPARTMENT OF LABOR | ATTN: ERIN ST. PIERRE | 1220 WASHINGTON AVE | STATE CAMPUS BLDG | 12-ROOM 256 | ALBANY | NY | 12226 | |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | GOVERNOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS | BUILDING 12 | ROOM 256 | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPARTMENT OF LABOR | | CAMPUS | | | ALBANY | NY | 12240 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR – BUS. SERVICES | ATTN: DEBORAH ARBUTINA | 290 MAIN STREET | | | BUFFALO | NY | 14202 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE OFFICE OF PARKS, RECREATION HISTORIC PRESERVATION | C/O OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | ATTN: LOUIS J. TESTA AND MARTIN A. MOONEY | THE CAPITOL | ALBANY | NY | 12224-0341 | |
| NEWGENERATION SOFTWARE, INC. | 3835 NORTH FREEWAY BOULEVARD, SUITE | | | | SACRAMENTO | CA | 95834 | |
| NEWTON DISTRIBUTING CO., INC | 245 WEST DISTRIBUTING COMPANY | | | | NATICK | MA | 01760 | |
| NGM INS CO (SUCCESSOR-IN-INTEREST TO NATIONAL GRANGE MUTUAL) | 4601 TOUCHTON ROAD EAST | SUITE 3400 | | | JACKSONVILLE | FL | 32246 | |
| NGM INSURANCE COMPANY | C/O GERBER CIANO KELLY BRADY LLP | ATTN: DANIEL W. GERBER & JOHN R. EWELL | 599 DELAWARE AVENUE, SUITE 100 | | BUFFALO | NY | 14202 | |
| NIAGARA AQUARIUM FOUNDATION | 701 WHIRLPOOL STREET | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA CATHOLIC JUNIOR SENIOR HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS CATHOLIC SCHOOLS NETWORK | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| NIAGARA FALLS WATER BOARD | 745 MAIN STREET | | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS WATER BOARD | PO BOX 1950 | | | | NIAGARA FALLS | NY | 14302-1950 | |
| NOELLE CERANSKI | 113 MILL VALLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| NORTH RIVER INSURANCE COMPANY | 305 MADISON AVENUE | P.O. 1973 | | | MORRISTOWN | NJ | 07960 | |
| NORTH WEST BANK | PO BOX 128 | | | | WARREN | PA | 16365 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NORTHERN CHAUTAUQUA CATHOLIC SCHOOL, DUNKIRK, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| NORTHWEST BANK | 100 LIBERTY STREET | | | | WARREN | PA | 16365 | |
| NOTRE DAME HIGH SCHOOL OF BATAVIA | 73 UNION STREET | | | | BATAVIA | NY | 14020 | |
| NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION | OFFICE OF GENERAL COUNSEL | 625 BROADWAY | | | ALBANY | NY | 12233-0001 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY UNIT | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NYS OFFICE OF PARKS RECREATION | HISTORIC PRESERVATION | | | | SALAMANCA | NY | 14779 | |
| NYS OFFICE OF PARKS, RECREATION & HISTORIC PRESERVATION | 625 BROADWAY | | | | ALBANY | NY | 12207 | |
| NYS OFFICE OF THE ATTORNEY GENERAL | MAIN PLACE TOWER, SUITE 300A | 350 MAIN STREET | | | BUFFALO | NY | 14202 | |
| NYS WORKERS' COMPENSATION BOARD | ATTN: SEAN BREEN, PRINCIPAL WORKERS' COMP. EXAMINER | OFFICE OF SELF-INSURANCE | 328 STATE STREET | | SCHENECTADY | NY | 12305 | |
| NYSEG | PO BOX 5240 | | | | BINGHAMTON | NY | 13902-5204 | |
| NYSEG | PO BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| OASIS PROPERTY SERVICE LLC | 1035 NEW ROAD | | | | WEST AMHERST | NY | 14228 | |
| OBLATES OF ST. FRANCIS DESALES | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| OCO INTERNATIONAL | PO BOX 376 | | | | NEWPORT | VT | 05855 | |
| OFFICE DEPOT | PO BOX 633204 | | | | CINCINNATI | OH | 45263-3204 | |
| OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | ATTN: LOUIS J. TESTA, ASSISTANT ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE NYS ATTORNEY GENERAL | LITIGATION BUREAU, BANKRUPTCY UNIT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: SHARP, STANG, KEANE, BROWN, MICHAEL, NASATIR, FIERO, GOLDEN | 919 N. MARKET STREET 17TH FLOOR | | WILMINGTON | DE | 19801 | |
| OLD ST. PATRICK'S, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OLEAN 2020, LLC | 295 MAIN STREET, SUITE 700 | | | | BUFFALO | NY | 14203 | |
| O'MELVENY & MYERS LLP | ATTN: TANC SCHIAVONI AND MATTHEW HINKER | TIMES SQUARE TOWER | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| OMNI UNDERWRITING MANAGERS LLC | PO BOX 62937 | | | | VIRGINIA BEACH | VA | 23466 | |
| ONE LICENSE | 7343 S MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| ONE LICENSE, LLC | 7343 S. MASON AVENUE | | | | CHICAGO | IL | 60638 | |
| ORBIS BOOKS | PO BOX 301 | | | | MARYKNOLL | NY | 10545-0301 | |
| ORDER OF ST. PAUL, FIRST HERMIT - THE PAULINE FATHERS | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| OREGON CATHOLIC PRESS | PO BOX 35147 #3368 | | | | SEATTLE | WA | 98124-5147 | |
| ORKIN | 15 HAZELWOOD DR | STE 110 | | | BUFFALO | NY | 14228-2229 | |
| ORLANDI STATUARY, INC. | 1801 NORTH CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | |
| ORVILLE'S APPLIANCES | 4555 N. BAILEY AVENUE | | | | AMHERST | NY | 14226 | |
| OUR LADY HELP OF CHRISTIANS ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY HELP OF CHRISTIANS, EAST BENNINGTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF ANGELS ROMAN CATHOLIC CHURCH SOCIETY OF CUBA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BISTRICA ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF BLACK ROCK SCHOOL, BUFFALO, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CHARITY CATHOLIC PARISH, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA RC CHURCH | 63 CENTER AVENUE | | | | NORTH TONAWANDA | NY | 14120 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF FORKS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA ROMAN CATHOLIC CHURCH SOCIETY OF ELBA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF FATIMA SHRINE | PO BOX 167 | | | | YOUNGSTOWN | NY | 14174-0167 | |
| OUR LADY OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF DARIEN CENTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF GRACE MARY ROMAN CATHOLIC CHURCH SOCIETY OF WOODLAWN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF HOPE ROMAN CATHOLIC PARISH OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LEBANON ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LORETTO ROMAN CATHOLIC CHURCH SOCIETY OF FALCONER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES ROMAN CATHOLIC CHURCH SOCIETY OF BEMUS POINT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF LOURDES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MERCY ROMAN CATHOLIC PARISH OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF SILVER CREEK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF BRANT, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF MT. CARMEL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH PARISH OF SALAMANCA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF CLARENCE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | | | ROCHESTER | NY | 14604 | |
| OUR LADY OF PERPETUAL HELP ROMAN CATHOLIC CHURCH SOCIETY OF LAKEVIEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF POMPEII ROMAN CATHOLIC CHURCH SOCIETY OF LANCASTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE BLESSED SACRAMENT CHURCH SOCIETY OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE LAKE ROMAN CATHOLIC PARISH OF BARKER AND LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE ROSARY ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART | | | | | ORCHARD PARK | NY | 14127 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF COLDEN, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF HAMBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF THE SNOWS ROMAN CATHOLIC CHURCH SOCIETY OF PANAMA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | ATTN: MELINDA BUCKLEY, CFO | 780 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY HOMES OF CHARITY | C/O WOODS OVIATT GILMAN LLP | ATTN: ANGELA Z. MILLER | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY HOMES OF CHARITY, DBA OLV CHARITIES | 780 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | C/O MACKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 S. WARREN STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| OUR LADY OF VICTORY INSTITUTIONS, INC. | C/O PHILLIPS LYTLE LLP | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| OUR LADY OF VICTORY NATIONAL SHRINE | 767 RIDGE ROAD | | | | LACKAWANNA | NY | 14218 | |
| OUR LADY OF VICTORY NATIONAL SHRINE, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR LADY OF VICTORY ROMAN CATHOLIC CHURCH SOCIETY OF FREWSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR MOTHER OF GOOD COUNSEL ROMAN CATHOLIC CHURCH SOCIETY OF BLASDELL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| OUR SUNDAY VISITOR PUBLISHING | PO BOX 4013 | | | | CAROL STREAM | IL | 60197-4013 | |
| P&A ADMINISTRATIVE SERVICES, INC. | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| P&A GROUP | 6400 MAIN ST | STE 210 | | | WILLIAMSVILLE | NY | 14221-5803 | |
| PAETEC COMMUNICATIONS, INC. | 20 S CLINTON AVE | | | | ROCHESTER | NY | 14604-1715 | |
| PAETEC COMMUNICATIONS, INC. | 300 PEARL STREET | | | | BUFFALO | NY | 14202 | |
| PALIARE ROLAND ROSENBERG ROTHSTEIN LLP | ATTN: ANDREW LOKAN | 155 WELLINGTON STREET WEST 35TH FLOOR | | | TORONTO | ON | M5V 3H1 | CANADA |
| PALM GARDENS, INC. | PO BOX 428 | | | | ALAMO | TX | 78516-0428 | |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: BRUCE A. ANDERSON | 320 EAST NEIDER AVENUE, SUITE 102 | | COEUR D'ALENE | ID | 83815 | |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: J. FORD ELSAESSER | 535 HIGH STREET | | PRIEST RIVER | ID | 83856 | |
| PARISH STEERING COMMITTEE | C/O ELSAESSER ANDERSON, CHTD. | ATTN: J. FORD ELSAESSER | PO BOX 369 | | PRIEST RIVER | ID | 83856 | |
| PARISH STEERING COMMITTEE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH AND LOMB PL | | ROCHESTER | NY | 14604 | |
| PATRICK SHEA | 170 RICE ROAD | | | | ELMA | NY | 14049 | |
| PAUL WEISENBURGER | 105 BERNICE DRIVE | | | | BUFFALO | NY | 14225 | |
| PAULINE BOOKS AND MEDIA | 50 SAINT PAUL'S AVENUE | | | | BOSTON | MA | 02130-3491 | |
| PAULIST PRESS | 997 MACARTHUR BOULEVARD | | | | MAHWAH | NJ | 07430 | |
| PAWTUCKET INSURANCE COMPANY | 25 MAPLE ST | | | | PAWTUCKET | RI | 02862 | |
| PAWTUCKET INSURANCE COMPANY | C/O HAGERTY & BRADY | ATTN: MICHAEL A. BRADY | 69 DELAWARE AVE. | SUITE 1010 | BUFFALO | NY | 14202-3875 | |
| PB-3 DOE | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-3 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PB-4 DOE | C/O FANIZZI & BARR, P.C. | ATTN: PAUL K. BARR | 7311 NIAGARA FALLS BLVD | | NIAGARA FALLS | NY | 14304 | |
| PB-4 DOE | C/O PHILLIPS & PAOLICELLI, LLP | ATTN: DIANE M. PAOLICELLI | 747 3RD AVENUE, 6TH FLOOR | | NEW YORK | NY | 10017 | |
| PEARLESS INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| PEMA USA LMII CORPORATION | 1560 GULF BLVD UNIT 1006 | | | | CLEARWATER BEACH | FL | 33767-2982 | |
| PENCO PRODUCTS | PO BOX 901176 | | | | CLEVELAND | OH | 44190 | |
| PENNSYLVANIA LUMBERMENS MUTUAL INSURANCE COMPANY | ONE COMMERCE SQUARE | 2005 MARKET STREET, SUITE 1200 | | | PHILADELPHIA | PA | 19103-7008 | |
| PEOPLE OF THE STATE OF NEW YORK | C/O LETITIA J. TESTA, ASSISTANT ATTORNEY GENERAL | OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL | CIVIL RECOVERIES BUREAU, BANKRUPTCY LITIGATION UNIT | THE CAPITOL | ALBANY | NY | 12224-0341 | |
| PEP INDUSTRIES | 725 NORTH WISCONSON AVENUE | | | | VILLA PARK | IL | 60181 | |
| PHIL CHRISTNER | 691 CLEVELAND DRIVE | | | | BUFFALO | NY | 14225 | |
| PHILLIPS LYTLE LLP | ATTN: PAUL W. KUCINSKI, JR. | ONE CANALSIDE | 125 MAIN STREET | | BUFFALO | NY | 14203 | |
| PHOENIX & LONDON ASSURANCE LIMITED | CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| PHOENIX INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06115 | |
| QBE INS CORPORATION | C/O GOLDBERG SEGALLA LLP | ATTN: RICHARD SZEKELYI | 3092 EUCLID HEIGHTS BLVD | | CLEVELAND HTS | OH | 44118-2026 | |
| PHOENIX MANAGEMENT, A PART OF J.S. HELD LLC | ATTN: RICHARD J. SZEKELYI | 110 COMMONS COURT | | | CHADDS FORD | PA | 19317 | |
| PLAN ADMINISTRATOR, LTD | PO BOX 413 | | | | SOMERS | CT | 06071-0413 | |
| PORTVILLE, WESTON MILLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| POVINELLI CUTLERY & SHARPENING SERVICES INC | 5439 LEETE RD | | | | LOCKPORT | NY | 14094-1245 | |
| PRINCE OF PEACE ROMAN CATHOLIC CHURCH SOCIETY AND ST. CHARLES BORROMEO CHAPEL, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| PRINTERY HOUSE | U.S. HIGHWAY 136 AT COUNTY ROAD VV | PO BOX 12 | | | CONCEPTION | MO | 64433 | |
| PROGRESSIVE BRONZE PRODUCTS | 4670 AZALEA DR | | | | NAPLES | FL | 34119-9060 | |
| PROSOURCE | 2495 GRAND ISLAND BLVD | UNIT 6 | | | GRAND ISLAND | NY | 14072-1796 | |
| PROVIDENCE WASHINGTON INSURANCE COMPANY | PO BOX 100165 | | | | COLUMBIA | SC | 29202-3165 | |
| PSAS 01 DOE, PSAS 02 DOE & PSAS 03 DOE | C/O PUSATIER, SHERMAN, ABBOTT & SUGARMAN, LLP | ATTN: STEPHEN F. PUSATIER | 2464 ELMWOOD AVENUE | | KENMORE | NY | 14217 | |
| PULEO & PULEO PLLC | ATTN: SAMUEL P. PULEO | 3659 HARLEM ROAD | | | BUFFALO | NY | 14215 | |
| QBE INS CORPORATION | C/O GOLDBERG SEGALLA LLP | ATTN: SHARON ANGELINO AND MICHAEL T. GLASCOTT | 665 MAIN STREET | | BUFFALO | NY | 14203 | |
| QUALITY BINDERY SERVICES INC | 501 AMHERST ST | | | | BUFFALO | NY | 14207 | |
| QUEEN OF ALL SAINTS, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF ANGELS PARISH | 3148 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1039 | |
| QUEEN OF ANGELS R.C. CHURCH OF LACKAWANNA, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF HEAVEN ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF MARTYRS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| QUEEN OF THE MOST HOLY ROSARY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| R. J. TOOMEY COMPANY | 103 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| RANDOM HOUSE, INC. | PO BOX 223384 | | | | PITTSBURGH | PA | 15251-2384 | |
| RED DOOR REAL ESTATE | ATTN: EZRA LITTMAN | 481 PORTER AVE | | | BUFFALO | NY | 14201 | |
| RELIGIOUS ART INC | PO BOX 458 | 170 WILBUR PLACE, SUITE 400 | | | BOHEMIA | NY | 11716 | |
| REMAX NORTH | ATTN: JUDY LEE | 4500 MAIN ST, SUITE 100 | | | AMHERST | NY | 14226 | |
| REMOTEPC DIVISION | 26115 MUREAU ROAD, SUITE A | | | | CALABASAS | CA | 91302 | |
| REPUBLIC SERVICES | 5600 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-1532 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #111 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| RESURRECTION ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, NEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| RESURRECTION ROMAN CATHOLIC PARISH OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| REV PATRICK ZENGIERSKI | 1212 MASTER ST | | | | N TONAWANDA | NY | 14120-2251 | |
| REV ROY HERBERGER | 15 GREENWICH DRIVE | APT 2 | | | EAST AMHERST | NY | 14228 | |
| REV. SEAN PAUL FLEMING | 50 FRANKLIN ST. | | | | BUFFALO | NY | 14202 | |
| REV. VINCENT BECKER | 3532 ROUTE 77 | | | | VARYSBURG | NY | 14167 | |
| REV. CHARLES E. SLISZ | 125 EDWARD ST. | APT 1C | | | BUFFALO | NY | 14201 | |
| RGIS LLC | 345 OWEN LN | STE 131 | | | WACO | TX | 76710-5587 | |
| RICHARD LACROIX | 233 OVERBROOK AVE. | | | | TONAWANDA | NY | 14150 | |
| RICHARD LAPORTA & HUNTER COGI WOLFE FKA KENNETH CHARLES HELINSKI | C/O LOSEMPIO P.C. LAW GROUP | ATTN: HEATHER M. BAUMEISTER | 181 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| RICHARD MALONE | C/O THE DIOCESE OF BUFFALO, N.Y. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| RICHARD SMOLA | 795 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| RISKONNECT CLEARSIGHT LLC | PO BOX 1500 | | | | CAROL STREAM | IL | 60132 | |
| RITA HAYEK | C/O THE GARAS LAW FIRM, LLP | ATTN: JOHN C. GARAS | 8203 MAIN STREET | SUITE 13 | WILLIAMSVILLE | NY | 14221 | |
| RIVKIN RADLER LLP | | ATTN: | | | HACKENSACK | NJ | 07601 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|------|-----------|-----------|-----------|-----------|------|-------|-----|--------|
| ROBERT BARRY | C/O DOLCE PANEPINTO, PC | ATTN: MARC C. PANEPINTO | 1260 DELAWARE AVENUE | | BUFFALO | NY | 14209 | |
| ROBERT F. GAISER, INC. | BOX 807 | 292 MAIN STREET | | | BUTLER | NJ | 07405 | |
| ROBERT L. KISTLER SERVICE CORP. | 300 MILE CROSSING BOULEVARD | | | | ROCHESTER | NY | 14624 | |
| ROBERT MARK AUDIO | 93 GROELL AVENUE | | | | CHEEKTOWAGA | NY | 14227 | |
| ROBERT SMITH FURNITURE | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37901 | |
| ROMAN CATHOLIC CHURCH OF ST. MARY'S, EAST ARCADE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ROMAN CATHOLIC DIOCESE OF ALBANY | 40 NORTH MAIN AVENUE | | | | ALBANY | NY | 12203 | |
| ROMAN, INC. | 8027 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8000 | |
| RONALD MIERZWA | ADDRESS REDACTED | | | | | | | |
| ROYAL GLOBE INSURANCE COMPANY | ROYAL INSURANCE COMPANY OF AMERICA | PO BOX 1000 | | | CHARLOTTE | NC | 28201-1000 | |
| RSUI INDEMNITY CO (SUCCESSOR-IN-INTEREST TO BUFFALO INS CO) | 945 EAST PACES FERRY ROAD | SUITE 1800 | | | ATLANTA | GA | 30326-1125 | |
| RUFUS COLE JR. | 141 ORLEANS STREET | | | | BUFFALO | NY | 14216 | |
| RYAN SERVICES, LLC D/B/A UPSTATE REPAIRS | 325 FLETCHER STREET | | | | TONAWANDA | NY | 14150 | |
| S.S. PETER & PAUL'S GERMAN CATHOLIC CHURCH HAMBURG N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART MISSION, KNAPP CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART OF JESUS | 5337 GENESEE STREET | | | | BOWMANSVILLE | NY | 14026-1098 | |
| SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BRANSMANSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF ANGELICA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF BENNINGTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF FRIENDSHIP | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF LAKEWOOD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF PORTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART ROMAN CATHOLIC CHURCH SOCIETY OF SUSPENSION BRIDGE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SACRED HEART, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAFEGUARD | PO BOX 88043 | | | | CHICAGO | IL | 60680-1043 | |
| SAFESPAN SCAFFOLDING, LLC | 252 FILLMORE AVENUE | | | | TONAWANDA | NY | 14150 | |
| SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FARNHAM, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF FREDONIA NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT BERNARD'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT CASIMIRS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT GERARD'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT ISIDORE ROMAN CATHOLIC PARISH OF PERRY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN GUALBERTUS' ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, ERIE CO., N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN PAUL II ROMAN CATHOLIC PARISH COMMUNITY, LAKEVIEW | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JOHN XXIII ROMAN CATHOLIC PARISH OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT JUDE THE APOSTLE ROMAN CATHOLIC PARISH OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARTIN OF TOURS ROMAN CATHOLIC CHURCH AT BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT MARY'S PLACE | 702 TERRACE HEIGHTS | | | | WINONA | MN | 55987-1320 | |
| SAINT MAXIMILIAN KOLBE ROMAN CATHOLIC PARISH OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PADRE PIO ROMAN CATHOLIC PARISH, OAKFIELD | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY, FILLMORE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINT PETER AND SAINT PAUL'S ROMAN CATHOLIC CHURCH OF WHITE CORNERS, HAMBURG | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAUL'S CHURCH OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAINTS PETER AND PAUL'S ROMAN CATHOLIC CHURCH SOCIETY OF WILLIAMSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SAN FRANCIS IMPORTS | 9265 BORDEN AVENUE | | | | SUN VALLEY | CA | 91352 | |
| SAN ROCCO ROMAN CATHOLIC CHURCH, HULBERTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SANTANDER CONSUMER USA INC. | PO BOX 961275 | | | | FORT WORTH | TX | 76161 | |
| SAPERSTON REAL ESTATE | ATTN: HOWARD SAPERSTON | 18 TRINITY PLACE | | | BUFFALO | NY | 14201 | |
| SCHILLER & KNAPP LLP | ATTN: MARTIN A. MOONEY | 15 CORNELL RD | SUITE 1 | | LATHAM | NY | 12110-1490 | |
| SCHINDLER ELEVATOR CORPORATION | 80 CURTWRIGHT DRIVE, SUITE 3 | | | | WILLIAMSVILLE | NY | 14221-7055 | |
| SCHOOL SPECIALTY INC. | 32656 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | ATTN: JOHN J. MARCHIONI, PRESIDENT AND CEO | 40 WANTAGE AVENUE | | | BRANCHVILLE | NJ | 07890 | |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O COUGHLIN MIDLIGE & GIACALONE LLP | ATTN: WILLIAM T. CORBETT, JR. & LAURA A. BRADY | 350 MOUNT KEMBLE AVENUE | PO BOX 1917 | MORRISTOWN | NJ | 07962 | |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: BRETT S. THEISEN | ONE PENNSYLVANIA PLAZA, 37TH FL | | NEW YORK | NY | 10119-3701 | |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O GIBBONS P.C. | ATTN: ROBERT K. MALONE AND BRETT S. THEISEN | ONE GATEWAY CENTER | | NEWARK | NJ | 07102 | |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: DIRK C. HAARHOFF | 85 BROAD STREET | SUITE 18-084 | NEW YORK | NY | 10004 | |
| SELECTIVE INSURANCE COMPANY OF NEW YORK | C/O KENNEY SHELTON LIPTAK NOWAK LLP | ATTN: JUDITH TREGER SHELTON & DIRK C. HAARHOFF | THE CALUMET BUILDING | 233 FRANKLIN STREET | BUFFALO | NY | 14202 | |
| SHANNON ROUNSEVILLE | C/O CELLINO & BARNES | ATTN: RICHARD P. AMICO, ESQ | 350 MAIN STREET, SUITE 2500 | | BUFFALO | NY | 14202 | |
| SHANNON ROUNSEVILLIE | ATTN: RICHARD P. AMICO | 16 W. MAIN STREET | 6TH FLOOR | | ROCHESTER | NY | 14612 | |
| SHAWN ABRAM | 10321 CHESTNUT ST. | | | | DUNKIRK | NY | 14048 | |
| SHEILA DUNIGAN | C/O LAW OFFICES OF ROBERT BERKUN | ATTN: ROBERT D. BERKUN | 501 JOHN JAMES AUDUBON PKWY | STE 300 | BUFFALO | NY | 14228-1143 | |
| SHERWIN WILLIAMS CO. | 1470 MAIN STREET | | | | BUFFALO | NY | 14209 | |
| SIGMA ACTUARIAL | CONSULTING GROUP INC | | | | BRENTWOOD | TN | 37027 | |
| SIMPLEXGRINNEL, LP | ATTN: SANDY LAFFRADO | 27 JACKSON RD | STE 303 | | DEVENS | MA | 01434-4037 | |
| SINGER COMPANY | 520 SOUTH FULTON STREET | | | | MOUNT VERNON | NY | 10550 | |
| SISTERS OF GOOD SHEPHERD & RC REL INS OF REL OF GOOD SHEPHERD | C/O ARCHER & GREINER, PC | ATTN: LINDA S. ROTH, ANTHONY D. DOUGHERTY, AND TREVOR PRINCE, JR | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| SISTERS OF OUR LADY OF GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| SISTERS OF SAINT FRANCIS OF THE NEUMANN COMMUNITIES | C/O WOCKENZIE HUGHES LLP | ATTN: NEIL J. SMITH | 440 SOUTH WARREN ST | SUITE 400 | SYRACUSE | NY | 13202 | |
| SISTERS OF ST. FRANCIS OF HOLY NAME PROVINCE, INC. | ATTN: SISTER JO-ANNE GRABOWSKI | 4421 LOWER RIVER ROAD | | | STELLA NIAGARA | NY | 14144 | |
| SLABBINCK ART STUDIO | LIEVEN BAUWENSSTRAAT | | | | BRUGES | | 8200 | BELGIUM |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | ATTN: CARRIE K. HUFF | 1142 S. MICHIGAN AVE | SUITE 5AB | | CHICAGO | IL | 60605 | |
| SOCIETY OF OBLATE FATHERS FOR MISSIONS AMONG THE POOR | C/O BAACH ROBINSON & LEWIS PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| SOLAR LIBERTY | 6500 SHERIDAN DRIVE | SUITE 120 | | | BUFFALO | NY | 14221 | |
| SOLIVARI S. R. L. | VIA A CORTI, 29 | | | | BERGAMO | | 24126 | ITALY |
| SOPHIA INSTITUTE PRESS | BOX 5284 | | | | MANCHESTER | NH | 03108 | |
| SOUTH BUFFALO CATHOLIC NOTRE DAME ACADEMY, BUFFALO, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| SOUTH BUFFALO CATHOLIC SCHOOL NOTRE DAME ACADEMY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SOUTHERN TIER CATHOLIC SCHOOL | 921 N UNION ST | | | | OLEAN | NY | 14760-1429 | |
| SOUTHTOWNS CATHOLIC SCHOOL | 2052 LAKEVIEW ROAD | | | | LAKE VIEW | NY | 14085 | |
| SPARTA INS CO (SUCCESSOR-IN-INTEREST TO AMERICAN EMPLOYERS' INS) | 242 TRUMBULL ST | # 204 | | | HARTFORD | CT | 06103-1213 | |
| SPECIAL IMMIGRATION COUNSEL TO THE DIOCESE | C/O KOLKEN LAW, P.C. | ATTN: ROBERT MIETLICKI | 135 DELAWARE AVENUE, SUITE 101 | | BUFFALO | NY | 14202 | |
| SPECTRUM | 1600 DUBLIN RD. | | | | COLUMBUS | OH | 43215 | |
| SPECTRUM | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578-8652 | |
| SPECTRUM | PO BOX 5451 | | | | CAROL STREAM | IL | 60197-4617 | |

**Exhibit C**
Served Via First-Class Mail



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| SPECTRUM STUDENT PERIODICAL | ATTN HELENE POLLEY | | | | BUFFALO | NY | 14260 | |
| SPIRIT CATALOG GROUP | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731 | |
| SPORTS SUPPLY GROUP | PO BOX 660176 | | | | DALLAS | TX | 75266-0176 | |
| SS. HYACINTH & HEDWIG, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. JOACHIM & ANNE ROMAN CATHOLIC CHURCH OF ATTICA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. PETER AND PAUL ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SS. RITA AND PATRICK ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST ANTHONY RC CHURCH | 1030 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3421 | |
| ST PAUL FIRE MARINE; ST PAUL MERCURY INS; TRAVELERS CAS &STY ETAL | C/O DENTONS US LLP | ATTN: GEOFFREY M. MILLER | 1221 AVENUE OF THE AMERICAS, STE 25 | | NEW YORK | NY | 10020 | |
| ST TIMOTHY | 565 EAST PARK DR | | | | TONAWANDA | NY | 14150 | |
| ST. ADALBERT'S ROM. CATH. CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGATHA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AGNES CATHOLIC CHURCH SOCIETY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALBERT THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS CHURCH OF SPRINGVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS GONZAGA ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ALOYSIUS PARISH | 190 FRANKLIN STREET | | | | SPRINGVILLE | NY | 14141 | |
| ST. ALOYSIUS REGIONAL SCHOOL | 190 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1198 | |
| ST. AMBROSE'S ROMAN CATHOLIC CHURCH OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AMELIA'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW KIM ROMAN CATHOLIC CHURCH, TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW POLISH ROMAN CATHOLIC CHURCH SOCIETY OF THE DIOCESE OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANDREW'S COUNTRY DAY SCHOOL | 1545 SHERIDAN DRIVE | | | | KENMORE | NY | 14217 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH | SOCIETY OF TOWN OF TONAWANDA, NY INC. | 565 E PARK DR | | | TONAWANDA | NY | 14150-6705 | |
| ST. ANDREW'S ROMAN CATHOLIC CHURCH SOCIETY OF THE TOWN OF TONAWANDA, NEW YORK, INCORPORATED | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S FRENCH CHURCH, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANN'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY OF PADUA PARISH | 160 COURT STREET | | | | BUFFALO | NY | 14202 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LIME ROCK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ANTHONY'S ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE NEGRO MISSION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. AUGUSTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF RAPIDS-CLARENCE CENTER, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARBARA ROMAN CATHOLIC CHURCH SOCIETY, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARNABAS ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BARTHOLOMEW, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT ROMAN CATHOLIC CHURCH | 1317 EGGERT ROAD | | | | BUFFALO | NY | 14226 | |
| ST. BENEDICT THE MOOR, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BENEDICT'S ROMAN CATHOLIC CHURCH SOCIETY OF EGGERTSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNADETTE ROMAN CATHOLIC CHURCH SOCIETY OF ARMOR, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BERNARD'S ROMAN CATHOLIC CHURCH SOCIETY OF YOUNGSTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF ALLEGANY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONAVENTURE'S ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BONIFACE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN ON THE LAKE ROMAN CATHOLIC PARISH OF NEWFANE, OLCOTT, AND WILSON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRENDAN'S ROMAN CATHOLIC CHURCH OF ALMOND, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROM. CATH. CHURCH SOCIETY OF NEWFANE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIDGET'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. BRIGID'S ROMAN CATHOLIC CHURCH SOCIETY OF BERGEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CATHERINE OF SIENA ROMAN CATHOLIC CHURCH SOCIETY OF WEST SENECA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S CHURCH, SHELDON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CECILIA'S ROMAN CATHOLIC CHURCH SOCIETY OF OAKFIELD, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO ROMAN CATHOLIC CHURCH OF OLCOTT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES BORROMEO, NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHARLES, LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CHRISTOPHER'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. CLARE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. COLUMBA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. DOMINIC ROMAN CATHOLIC CHURCH OF CHAUTAUQUA COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. EDMUNDS ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH ANN SETON ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH, CHERRY CREEK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ELIZABETH'S ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FLORIAN'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CABRINI, COLLINS CENTER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS CHURCH SOCIETY OF TONAWANDA VILLAGE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS DE SALES, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS HIGH SCHOOL OF ATHOL SPRINGS, N.Y. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF ATHOL SPRINGS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. FRANCIS' ROMAN CATHOLIC CHURCH SOCIETY OF CORFU, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GABRIEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BLOSSOM | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GEORGE'S ROMAN CATHOLIC CHURCH SOCIETY OF JEWETTVILLE, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. GIANNA MOCLLA PREGNANCY OUTREACH | CHAUTAUQUA COUNTY SATELLITE | 32 MOORE AVENUE | | | FREDONIA | NY | 14063 | |
| ST. GREGORY THE GREAT ROMAN CATHOLIC CHURCH SOCIETY OF AMHERST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HEDWIG ROMAN CATHOLIC CHURCH SOCIETY OF DUNKIRK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HELEN, HINSDALE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH R.C. CHURCH SOCIETY OF DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. HYACINTH'S ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|------|-----------|-----------|-----------|-----------|------|-------|-----|--------|
| ST. ISAAC JOGUES, SHERMAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ISAAC OF SYRIA SKETE | 25266 PILGRIMS WAY | | | | BOSCOBEL | WI | 53805 | |
| ST. ISIDORE'S ROMAN CATHOLIC CHURCH SOCIETY OF EAST OTTO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES MAJOR ROMAN CATHOLIC CHURCH SOCIETY OF WESTFIELD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JAMES' ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOACHIM, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOAN OF ARC ROMAN CATHOLIC CHURCH SOCIETY OF PERRYSBURG, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST ROMAN CATHOLIC CHURCH SOCIETY OF CARROLLTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BAPTIST'S ROM. CATH. CHURCH SOCIETY OF BOSTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN BOSCO ROMAN CATHOLIC CHURCH SOCIETY OF SHERIDAN, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN CATHOLIC CHURCH OF ALDEN ERIE COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LA SALLE ROMAN CATHOLIC CHURCH OF LASALLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN DE LASALLE | 8477 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304 | |
| ST. JOHN FISHER ROMAN CATHOLIC CHURCH SOCIETY OF SOUTH DAYTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN KANTY ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN KANTY ROMAN CATHOLIC SOCIETY | 101 SWINBURNE STREET | | | | BUFFALO | NY | 14212 | |
| ST. JOHN MARON ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN NEUMANN | PO BOX 9 | | | | STRYKERSVILLE | NY | 14145 | |
| ST. JOHN NEUMANN ROMAN CATHOLIC CHURCH OF WYOMING COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN OF THE CROSS, WHITESVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH, KENMORE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE BAPTIST SCHOOL | 1085 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14223-1982 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN THE EVANGELIST ROMAN CATHOLIC CHURCH SOCIETY OF SINCLAIRVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN VIANNEY SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN FORD ELSAESSER, JR | 414 CHURCH STREET | SUITE 201 | SANDPOINT | ID | 83864 | |
| ST. JOHN VIANNY SEMINARY | C/O ELSAESSER ANDERSON, CHTD. | ATTN: TIMOTHY P. LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF OLEAN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH INVESTMENT FUND, INC. | MODERATOR OR THE CURIA/PRES. | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| ST. JOSEPH NEW CATHEDRAL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH PARISH | 1030 CENTRAL AVE | | | | DUNKIRK | NY | 14048-3421 | |
| ST. JOSEPH REGIONAL SCHOOL | 2 SUMMIT STREET | | | | BATAVIA | NY | 14020 | |
| ST. JOSEPH ROMAN CATHOLIC CHURCH SOCIETY OF LYNDONVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH, JAMESTOWN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPHAT'S ROMAN CATHOLIC CHURCH OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S CATH. CHURCH OF HOLLAND | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S COLLEGIATE INSTITUTE | ATTN: CHRISTOPHER FULCO | 845 KENMORE AVENUE | | | BUFFALO | NY | 14223 | |
| ST. JOSEPH'S R.C. CHURCH SOCIETY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROM. CATH. CHURCH SOCIETY OF BATAVIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF SCIO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO PLAINS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH OF FREDONIA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF BLISS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF GOWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF LEROY, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF LOCKPORT, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF PERRY (WYOM. CO. NY) | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH SOCIETY OF VARYSBURG, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JOSEPH'S ROMAN CATHOLIC CHURCH, OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. JUDE'S ROMAN CATHOLIC CHURCH SOCIETY OF SARDINIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. KATHARINE DREXEL ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LAWRENCE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO THE GREAT PARISH | 885 SWEET HOME ROAD | | | | AMHERST | NY | 14226 | |
| ST. LEO THE GREAT ROMAN CATHOLIC CHURCH, AMHERST, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LEO'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LOUIS ROMAN CATHOLIC CHURCH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUCY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. LUKE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARGARET'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF KENDALL, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARK'S ROMAN CATHOLIC CHURCH SOCIETY OF RUSHFORD, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTHA ROMAN CATHOLIC PARISH OF DEPEW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARTIN OF TOURS | 260 OKELL ST | | | | BUFFALO | NY | 14220-2212 | |
| ST. MARTIN'S CHURCH SOCIETY LANGFORD ERIE COUNTY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY CHAPEL, UM, BYZ, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY MAGDALENE, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF LOURDES ROMAN CATHOLIC CHURCH SOCIETY OF CHAUTAUQUA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF SORROWS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY OF THE ANGELS PARISH | 202 S. UNION STREET | | | | OLEAN | NY | 14760 | |
| ST. MARY OF THE IMMACULATE CONCEPTION, NORTH COLLINS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY QUEEN OF THE ROSARY, STRYKERSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY REDEMPTORIST, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY ROMAN CATHOLIC CHURCH SOCIETY OF ARCADE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY, DUNKIRK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF EAST EDEN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S CATHOLIC CHURCH SOCIETY OF PAVILION, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S HIGH SCHOOL | 142 LAVERACK AVENUE | | | | LANCASTER | NY | 14086 | |
| ST. MARY'S HOSPITAL, EDWARD ST., BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S OF THE LAKE ROMAN CATHOLIC CHURCH SOCIETY OF MOUNT VERNON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S R CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, N.Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BELMONT, N.Y | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF BOLIVAR, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CANASERAGA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF CATTARAUGUS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |



| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF HOLLEY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF LITTLE VALLEY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MAYVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF MEDINA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF STRYKERSVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF SWORMVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY OF SILVER SPRINGS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MARY'S ROMAN CATHOLIC CHURCH SOCIETY, GASPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHEW, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MATTHIAS ROMAN CATHOLIC CHURCH SOCIETY OF FRENCH CREEK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL ARCHANGEL, ROMAN CATHOLIC CHURCH SOCIETY OF LACKAWANNA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL THE ARCHANGEL MISSION, WESTON MILLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC CHURCH SOCIETY OF WARSAW, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MICHAEL'S ROMAN CATHOLIC SOCIETY OF SOUTH BYRON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. MONICA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS ROMAN CATHOLIC CONGREGATION OF NORTH JAVA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. NICHOLAS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PACIFICUS CHURCH & CEMETERY ASSOCIATION OF HUMPHREY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK, LIMESTONE RIDGE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROM. CATH. CHURCH SOCIETY OF HARTLAND NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH OF BELFAST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF BROCTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF CRITTENDEN, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF LIMESTONE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF RANDOLPH, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF THE CITY OF LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PATRICK'S ROMAN CATHOLIC CHURCH SOCIETY OF WHEATVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL FIRE AND MARINE INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL MERCURY INSURANCE COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| ST. PAUL OF THE CROSS ROMAN CATHOLIC CHURCH SOCIETY OF DAYTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PAUL PARISH | 33 VICTORIA BOULEVARD | | | | KENMORE | NY | 14217 | |
| ST. PAUL'S BENEVOLENT, EDUCATIONAL AND MISSIONARY INSTITUTE, INC. | C/O BURDEN, HAFNER & HANSEN, LLC | ATTN: SARAH E. HANSEN | 403 MAIN STREET | 605 BRISBANE BUILDING | BUFFALO | NY | 14203 | |
| ST. PAUL'S ROMAN CATHOLIC CHURCH SOCIETY OF KENMORE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER CLAVER NEGRO MISSION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER, CARROLLTON | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S FRENCH CHURCH, BUFFALO | 800 NIAGARA FALLS BOULEVARD | | | | NORTH TONAWANDA | NY | 14120 | |
| ST. PETER'S HOSPITAL | 800 NIAGARA FALLS BOULEVARD | | | | NORTH TONAWANDA | NY | 14120 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEROY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PETER'S ROMAN CATHOLIC CHURCH SOCIETY OF LEWISTON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILIP THE APOSTLE PARISH | 950 LOSSON ROAD | | | | CHEEKTOWAGA | NY | 14227 | |
| ST. PHILIP THE APOSTLE ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PHILOMENA'S ROMAN CATHOLIC CHURCH SOCIETY OF FRANKLINVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. PIUS X ROMAN CATHOLIC CHURCH SOCIETY OF TOWN OF AMHERST, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RAPHAEL PARISH | 620 CENTER ST | | | | LEWISTON | NY | 14092-1610 | |
| ST. RAPHAEL'S ROMAN CATHOLIC PARISH OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. RITA, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH SOCIETY OF FORESTVILLE | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS CHURCH SOCIETY | 123 TOWNSEND STREET | | | | BUFFALO | NY | 14212 | |
| ST. STANISLAUS CHURCH SOCIETY, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA'S ROMAN CATHOLIC CHURCH SOCIETY OF NIAGARA FALLS, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STANISLAUS KOSTKA ROMAN CATHOLIC CHURCH SOCIETY OF PERRY, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN PROTOMARTYR, AMHERST | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROM. CATH. CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH OF GRAND ISLAND, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. STEPHEN'S ROMAN CATHOLIC CHURCH SOCIETY, MIDDLEPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA OF THE INFANT JESUS ROMAN CATHOLIC CHURCH OF NIAGARA FALLS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THERESA OF AVILA ROMAN CATHOLIC CHURCH OF AKRON, NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS AQUINAS' ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. THOMAS MORE, RIPLEY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. TIMOTHY'S ROMAN CATHOLIC CHURCH SOCIETY OF TONAWANDA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VALENTINE'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL ROMAN CATHOLIC PARISH OF NIAGARA FALLS, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT DE PAUL, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENTS ROMAN CATHOLIC CHURCH OF SPRINGBROOK, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF ATTICA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. VINCENT'S ROMAN CATHOLIC CHURCH SOCIETY OF NORTH EVANS | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| ST. WILLIAMS ROMAN CATHOLIC CHURCH SOCIETY, WEST SENECA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STACY SCHUMACHER | 702 CHARLESGATE CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| STATE OF NEW YORK | OFFICE OF PARKS, RECREATION & HISTORIC PRESERVATION | ATTN: MAGGIE A. CLEMENTS | 625 BROADWAY | | ALBANY | NY | 12207 | |
| STEVEN AND BETH SHERMAN | 55 WOOD ACRES DRIVE | | | | E. AMHERST | NY | 14051 | |
| STEVEN ROTH | 795 MAIN ST | | | | BUFFALO | NY | 14203 | |
| STONISH'S LAWN CARE & SNOWPLOWING | 79 MEYER ROAD | | | | AMHERST | NY | 14226 | |
| STS PETER AND PAUL R.C. CHURCH SOCIETY ARCADE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. AGATHA AND AMBROSE ROMAN CATHOLIC PARISH OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. COLUMBA-BRIGID ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| STS. PETER AND PAUL'S ROMAN CATHOLIC CHURCH HAMBURGH NY | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| SUDBURY BRASS GOODS CO., INC. | C/O CHRISTIAN BRANDS | 1013 VETERANS DRIVE | | | LEWISBURG | TN | 37091 | |
| SULLIVAN'S CLEANING & RESTORATION SERV. | 5953 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 | |
| SUPERLATIVE REAL ESTATE | ATTN: KATHRYN HETTICH | 8685 SHERIDAN DR | | | WILLIAMSVILLE | NY | 14221 | |
| SURDEJ WEB SOLUTIONS | 6 VILLAGE VIEW | | | | LANCASTER | NY | 14086 | |
| SWEET HOME FCU | 1960 SWEET HOME ROAD | | | | AMHERST | NY | 14228 | |
| SYMPHONY REAL ESTATE LLC | ATTN: MICHAEL CULETON | 2 SYMPHONY CIRCLE | | | BUFFALO | NY | 14201 | |
| SYSCO FOOD SERVICES OF SYRACUSE | 2508 WARNERS ROAD | | | | WARNERS | NY | 13164 | |
| TAMRA MICHALOWSKI | ADDRESS REDACTED | | | | | | | |
| TAN BOOKS AND PUBLISHERS | PO BOX 269 | | | | GASTONIA | NC | 28053-0269 | |
| TERRA SANCTA GUILD | 2031 STOUT DRIVE, UNIT 1 | | | | WARMINSTER | PA | 18974 | |
| THE ANNUNCIATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |


| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTR |
|---|---|---|---|---|---|---|---|---|
| THE ASCENSION ROMAN CATHOLIC SOCIETY OF NORTH TONAWANDA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIATY OF ALBION | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ASSUMPTION ROMAN CATHOLIC CHURCH SOCIETY OF PORTAGEVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE BOYS AND GIRLS CLUB OF JAMESTOWN | 62 ALLEN STREET | | | | JAMESTOWN | NY | 14701 | |
| THE BUFFALO NEWS | ONE NEWS PLAZA | PO BOX 100 | | | BUFFALO | NY | 14240 | |
| THE BUFFALO NEWS INC. | DBA TBN MEDIA | | | | TONAWANDA | NY | 14151 | |
| THE CATHOLIC SOCIETY OF ST. MARY'S CHURCH, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF ST. MARY OF THE ANGELS, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CHURCH OF THE ASSUMPTION OF LANCASTER, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE CONTINENTAL INS CO | C/O BARCLAY DAMON LLP | ATTN: JEFFREY A. DOVE | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| THE CONTINENTAL INSURANCE COMPANY | 100 MATSONFORD ROAD | SUITE 200 | | | RADNOR | PA | 19087 | |
| THE CONTINENTAL INSURANCE COMPANY | 151 N. FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O DINO E. ROBUSTO, CHIEF EXECUTIVE OFFICER | 151 N. FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MARK D. PLEVIN | 580 CALIFORNIA STREET, 12TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| THE CONTINENTAL INSURANCE COMPANY | C/O PLEVIN & TURNER LLP | ATTN: MIRANDA H. TURNER | 1701 PENNSYLVANIA AVE. NW, SUITE 200 | | WASHINGTON | DC | 20006 | |
| THE DIOCESE OF BUFFALO N.Y. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: S DONATO, C SULLIVAN, G WALTER, B SHEEHAN | ONE LINCOLN CENTER | | SYRACUSE | NY | 13202-1355 | |
| THE EUDISTS- CONGREGATION OF JESUS AND MARY, INC. | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: RAYMOND L. FINK & JOHN A. MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| THE FOUNDATION OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, NY, INC. | C/O HODGSON RUSS LLP | THE GUARANTY BUILDING, SUITE 100 | 140 PEARL STREET | | BUFFALO | NY | 14202-0404 | |
| THE GOOD SHEPHERD ROMAN CATHOLIC CHURCH SOCIETY OF PENDLETON, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HARTFORD FINANCIAL SERVICES GROUP | HARTFORD ACCIDENT AND INDEMNITY COMPANY | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155-0001 | |
| THE HERMITAGE ART COMPANY, INC. | PO BOX 2499 | | | | ANDERSON | IN | 46018 | |
| THE HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF SALAMANCA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FAMILY ROMAN CATHOLIC SOCIETY OF THE CITY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY FOURTEEN HELPERS OF THE TOWN OF WEST SENECA, MIDDLE EBENEZER | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF EAST PEMBROKE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME OF MARY ROMAN CATHOLIC CHURCH SOCIETY OF ELLICOTTVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOLY NAME ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE HOME DEPOT | DEPT. 32-2505082358 | PO BOX 78047 | | | PHOENIX | AZ | 85062-8047 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF EAST AURORA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE IMMACULATE CONCEPTION ROMAN CATHOLIC CHURCH SOCIETY OF WELLSVILLE, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE KAUFER CO. | 52014TH AVENUE SOUTH | | | | SEATTLE | WA | 98108 | |
| THE LAW OFFICE OF FRED LICHTMACHER | ATTN: FRED LICHTMACHER, ESQ. | 159 W 25TH ST | FL 5 | | NEW YORK | NY | 10001-7242 | |
| THE LEAFLET MISSAL COMPANY | 976 W. MINNEHAHA AVENUE | | | | SAINT PAUL | MN | 55104 | |
| THE LITURGICAL PRESS | PO BOX 7500 | | | | COLLEGEVILLE | MN | 56321-7500 | |
| THE MOST HOLY REDEEMER ROMAN CATHOLIC CHURCH SOCIETY OF CHEEKTOWAGA, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | 199 MAIN STREET | | | | BURLINGTON | VT | 05402 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O MURPHY & FINE, PC | ATTN: JENNIFER A. EHMAN | 1300 LIBERTY BUILDING | | BUFFALO | NY | 14202 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP | C/O JOHNSON & BELL | ATTN: GLENN FENCL | 33 W. MONROE STREET | STE 2700 | CHICAGO | IL | 60603 | |
| THE NATIONAL CATHOLIC RISK RETENTION GROUP, INC. | ATTN: DENNIS H. O'HARA, PRESIDENT & CEO | ATTN: GLENN FENCL | 801 WARRENVILLE ROAD | STE 620 | LISLE | IL | 60532-4348 | |
| THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PRECIOUS BLOOD ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS | CHRIST THE KING SEMINARY | ATTN: PROVINCIAL MINISTER | 795 MAIN ST | | BUFFALO | NY | 14203-1215 | |
| THE PROVINCE OF THE MOST HOLY NAME OF JESUS, NY | 5877 BIRCH COURT | | | | OAKLAND | CA | 94618 | |
| THE QUEEN OF PEACE ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC CHURCH OF ST. FRANCISCUS XAVARIUS, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ROMAN CATHOLIC INSTITUTE OF THE RELIGIOUS OF GOOD SHEPHERD | C/O ARCHER & GREINER, P.C. | ATTN: ANTHONY DOUGHERTY | 1211 AVENUE OF THE AMERICAS | SUITE 2750 | NEW YORK | NY | 10036 | |
| THE SACRED HEART OF JESUS ROMAN CATHOLIC CHURCH SOCIETY OF BATAVIA, NEW YORK | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. FRANCIS XAVIER GERM. ROM. CATH. CONGREGATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN BAPTIST'S SOCIETY NORTH BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE ST. JOHN THE BAPTIST ROMAN CATH CONGREGATION, LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TRUSTEES OF THE CATHOLIC SOCIETY OF SAINT MARYS CHURCH LOCKPORT | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THE TUCKER GROUP LLC | 101 WENDOVER ROAD | | | | BALTIMORE | MD | 21218 | |
| THE TUCKER GROUP, LLC | ATTN: GREGORY W. TUCKER | | | | BALTIMORE | MD | 21217-4336 | |
| THE VISITATION ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N.Y. | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| THERESA WALKER | 2485 BAUER ROAD | | | | EDEN | NY | 14057 | |
| THYSSENKRUPP ELEVATOR | 245 SUMMIT POINT DRIVE, SUITE | | | | HENRIETTA | NY | 14467 | |
| TIERRANET | PO BOX 502010 | | | | SAN DIEGO | CA | 92150-2010 | |
| TIG INS CO (SUCCESSOR-IN-INTEREST TO AMERICAN SURETY CO OF NY) | 250 COMMERCIAL STREET, SUITE 5000 | | | | MANCHESTER | NH | 03101 | |
| TIG INS CO, NORTH RIVER INS CO, AND US FIRE INS CO | C/O KENNEDYS CMK LLP | ATTN: MARGARET CATALANO & JILLIAN DENNEHY | 120 MOUNTAIN VIEW BOULEVARD | | BASKING RIDGE | NJ | 07920 | |
| TIME WARNER CABLE | 1900 BLUE CREST LANE | | | | SAN ANTONIO | TX | 78247 | |
| TIME WARNER CABLE | 4145 S. FALKENBURG RD. | | | | RIVERVIEW | FL | 33578-8652 | |
| TIME WARNER CABLE | PO BOX 177 | | | | FREDONIA | NY | 14063-1993 | |
| TIME WARNER CABLE | PO BOX 223085 | | | | PITTSBURG | PA | 15251-2085 | |
| TIME WARNER CABLE | PO BOX 4617 | | | | CAROL STREAM | IL | 60167-4617 | |
| TIME WARNER CABLE BUSINESS CLASS | 6601 KIRKVILLE ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| TIMOTHY AND KAY ZAYAC | C/O MUSCATO, DIMILLO & VONA, LLP | ATTN: GEORGE V.C. MUSCATO | 107 EAST AVENUE | | LOCKPORT | NY | 14094 | |
| TOPS MARKETS LLC | 6592 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-3249 | |
| TOWN OF GRAND ISLAND | 2255 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 | |
| TRANE U.S. INC. | 45 EARHART DRIVE | SUITE 103 | | | BUFFALO | NY | 14221-7809 | |
| TRANSFIGURATION ROMAN CATHOLIC CHURCH SOCIETY, OLEAN | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRANSFIGURATION, BUFFALO | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER, ESQ. | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TRAUB LIEBERMAN | ATTN: ERIC D. SUBEN | SEVEN SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| TRAVELER'S INDEMNITY CO (SUCCESSOR-IN-INTEREST TO GULF INS CO) | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY CO | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| TRI-DELTA RESOURCES | 15 NORTH STREET | | | | CANANDAIGUA | NY | 14424 | |
| TRUGREEN COMMERCIAL | 100 MID COUNTY DRIVE | | | | ORCHARD PARK | NY | 14127 | |
| TRUGREEN LAWNCARE | 100 MID COUNTY DR | | | | ORCHARD PARK | NY | 14127 | |
| TRUSTEES OF ST. PATRICK CHURCH, TOWN OF JAVA | C/O WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 | |
| TURF TEC OF W N.Y., INC. | 5096 LOCKPORT ROAD | | | | LOCKPORT | NY | 14094 | |
| TURNER-CARROLL HIGH SCHOOL | C/O CONNORS LLP | ATTN: RANDALL WHITE | 1000 LIBERTY BUILDING | 424 MAIN STREET | BUFFALO | NY | 14202 | |
| U. S. FOOD SERVICE, INC. - CASH & CARRY | 136 NIAGARA FRONTIER FOOD TERMINAL | | | | BUFFALO | NY | 14206 | |
| U.S. ATTORNEY'S OFFICE | WESTERN DISTRICT OF NEW YORK | 138 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| U.S. FIDELITY AND GUARANTY COMPANY | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| U.S. FIRE INS CO AND PACIFIC EMPLOYERS INS CO | C/O O'MELVENY & MYERS LLP | ATTN: TANCRED V. SCHIAVONI & ADAM P. HABERKORN | 1301 AVENUE OF THE AMERICAS | SUITE 1700 | NEW YORK | NY | 10019 | |
| U.S. FIRE INS CO AND PACIFIC EMPLOYERS INSURNACE CO | C/O CLYDE & CO US LLP | ATTN: MARIANNE MAY | 340 MT. KEMBLE AVE., SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| U.S. FIRE INSURANCE COMPANY | PO BOX 1973 | | | | MORRISTOWN | NJ | 07962 | |
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | | 142 E. HURON STREET | | | CHICAGO | IL | 60605 | |



**Exhibit C**
Served Via First-Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| UB SPORTS PROPERTIES, LLC | UBSP C/O UNIVERSITY OF BUFFALO | DIVISION OF ATHLETICS | 102 ALUMNI AREA | | BUFFALO | NY | 14260 | |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| UNICOM PROTECTION, INC. | 1806 EAST AVENUE | | | | ROCHESTER | NY | 14610 | |
| UNIFIRST CORPORATION | 3999 JEFFREY BOULEVARD | | | | BUFFALO | NY | 14219 | |
| UNIGARD INS CO (SUCCESSOR IN INTEREST TO JAMESTOWN MUTUAL INS CO) | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| UNITED PARCEL SERVICE | PO BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| US ENVIRONMENTAL PROTECTION AGENCY, REGION 2 | ATTN: DOUGLAS FISCHER, OFFICE OF REGIONAL COUNSEL | 290 BROADWAY, 17TH FLOOR | | | NEW YORK | NY | 10007-1866 | |
| USA NORTHEAST PROVINCE OF THE SOCIETY OF JESUS | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD | 333 WEST WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| USCCB | PO BOX 96429 | | | | WASHINGTON | DC | 20090-6429 | |
| UTICA MUTUAL INS CO, HANOVER INS CO, AND SENTRY INS CO | C/O RIVKIN RADLER LLP | ATTN: M. PAUL GORFINKEL & STUART I. GORDON | 926 RXR PLAZA | | UNIONDALE | NY | 11556-0926 | |
| VALVOLINE INSTANT OIL CHANGE | BUFFALO LUBE ASSOCIATES LP | 435 LAWRENCE BELL DR | STE 14 | | BUFFALO | NY | 14221-7806 | |
| VAN TINE REAL ESTATE | ATTN: CRAIG VAN TINE | 209 HUNT AVE | | | HAMBURG | NY | 14075 | |
| VERITAS POLSKA, INC. | 3908 ETHEL AVE | | | | STUDIO CITY | CA | 91604-2203 | |
| VERIZON | 500 TECHNOLOGY DRIVE | SUITE 500 | | | SPRING | MO | 63304 | |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| VETERAN'S SEASONAL SERVICES | 6138 VERSAILLES ROAD | | | | LAKE VIEW | NY | 14085 | |
| VIRCO MANUFACTURING CORP. | PO BOX 677610 | | | | DALLAS | TX | 75267-7610 | |
| VISONE CONSTRUCTION, INC. | ATTN: SHELLY VISONE, DAVID VISONE | 79 SHELDON AVE | | | DEPEW | NY | 14043 | |
| VITEC SOLUTIONS, LLC | 2731 TRANSIT RD | STE 105 | | | ELMA | NY | 14059-9039 | |
| W.D. | C/O HERMAN LAW FIRM, P.A. | ATTN: STEWART S. MERMELSTEIN | 1800 N MILITARY TRL | STE 160 | BOCA RATON | FL | 33431-6386 | |
| WADDELL | PO BOX 18 | | | | GREENFIELD | OH | 45123 | |
| WALSH DUFFIELD COMPANIES, INC. | 801 MAIN STREET | | | | BUFFALO | NY | 14203 | |
| WALSH HUSKIES, LLC | ATTN: JESS ANDERSON, MEMBER | 446 YORK STREET | | | OLEAN | NY | 14760 | |
| WAUSAU INSURANCE COMPANIES | 2000 WESTWOOD DRIVE | | | | WAUSAU | WI | 54401 | |
| WAUSAU UNDERWRITERS INSURANCE COMPANY | C/O LIBERTY MUTUAL INSURANCE | ATTN: DAVID H. LONG, PRESIDENT | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| WEAVER METAL & ROOFING INC. | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| WEBSTER SZANYI LLP | ATTN: HEATHER L. DECHERT | 657 PERSONS STREET | | | EAST AURORA | NY | 14052 | |
| WEGMAN'S FOOD MARKETS INC | PO BOX 92217 | | | | ROCHESTER | NY | 14692-0217 | |
| WEST-HERR AUTOMOTIVE GROUP | PO BOX 1998 | | | | BLASDELL | NY | 14219 | |
| WESTPORT INS CORPORATION | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| WEX BANK | PO BOX 5727 | | | | CAROL STREAM | IL | 60197-5727 | |
| WILCRO, INC. | 3050 PLEASANT AVE | | | | HAMBURG | NY | 14075-3626 | |
| WILL & BAUMER | 1013 VETERANS DRIVE | | | | LEWISBURG | TN | 37091 | |
| WILLIAM GAYMON | 366 MARTHA AVENUE | | | | BUFFALO | NY | 14215 | |
| WILLIAM J. HIRTEN COMPANY, LLC | 96 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | | | | CHICAGO | IL | 60673-1280 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 1875 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | |
| WILMERHALE | ATTN: CRAIG GOLDBLATT AND LAUREN LIFLAND | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| WINDSTREAM | PO BOX 25310 | | | | LITTLE ROCK | AR | 72221-5310 | |
| WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| WITTBURN ENTERPRISES, INC. | 36 CYPRUS STREET | | | | BUFFALO | NY | 14204 | |
| WITTBURN ENTERPRISES, INC. | PO BOX 1122 | | | | BUFFALO | NY | 14205 | |
| WIX.COM | PO BOX 40190 | | | | SAN FRANCISCO | CA | 94140-0190 | |
| WIX.COM, INC. | 100 GANSEVOORT ST | | | | NEW YORK | NY | 10014-1477 | |
| WNY METRO ROBERTS REALTY | ATTN: WENDE PAAS | | | | | | | |
| WOERNER INDUSTRIES, INC. | 485 HAGUE STREET | | | | ROCHESTER | NY | 14606 | |
| WOODS OVIATT GILMAN LLP | ATTN: TIMOTHY LYSTER | 1900 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 | |
| WORLD MISSION SOCIETY | ATTN: EDUARD RODRIGUEZ | 880 JACKSON AVENUE | | | NEW WINDSOR | NY | 12553 | |
| XTREME DISCOUNT MATTRESS | 3514 DELAWARE AVENUE | | | | KENMORE | NY | 14217 | |
| YEVETTE ANGEL | 336 BISSELL AVENUE | | | | BUFFALO | NY | 14211 | |
| ZURICH AMERICAN INS CO (SUCCESSOR-IN-INTEREST TO MARYLAND CAS) | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |

# **Exhibit D**

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 Case |
| THE DIOCESE OF BUFFALO, N.Y., | Case No. 20-10322 |
| Debtor. |  |

## JOINT NOTICE OF HEARING TO
## CONSIDER PROFESSIONAL FEE APPLICATIONS

**PLEASE TAKE NOTICE**, that each of (i) Bond, Schoeneck & King, PLLC, counsel for The Diocese of Buffalo, N.Y., (the "Diocese"); (ii) Blank Rome, LLP, special insurance counsel for the Diocese; (iii) The Tucker Group, LLC, communications consultant for the Diocese; (iv) Connors, LLP, special counsel for the Diocese; (v) Chelus, Herdzik, Speyer & Monte PC, special counsel for the Diocese; (vi) Jones Day, special counsel for the Diocese; (vii) Phoenix Management, a Part of J.S. Held LLC, financial advisor for the Diocese; (viii) Pachulski Stang Ziehl & Jones LLP, counsel for Official Committee of Unsecured Creditors; (ix) Burns Bair LLP, special insurance counsel for the Official Committee of Unsecured Creditors; and (x) Gleichenhaus, Marchese and Weishaar, P.C., co-counsel to the Official Committee of Unsecured Creditors, have filed applications (each, an "Application") for interim allowance and payment of professional fees and expenses incurred in the above-captioned case. The amount of fees and expenses requested by the foregoing professionals on an interim basis pursuant to the Applications are as follows:

| Applicant | Fees Requested | Expenses Requested | Total | Application Period |
|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC *Counsel for the Diocese* | $791,189.61 | $20,072.83 | $811,262.44 | 2/1/25 – 7/31/25 |
| Blank Rome, LLP *Special Counsel for the Diocese* | $100,174.42 | $4,903.11 | $105,077.53 | 2/1/25 – 7/31/25 |
| The Tucker Group, LLC *Communications Consultants for Diocese* | $20,000.00 | $1,425.68 | $21,425.68 | 2/1/25 – 7/31/25 |
| Connors, LLP *Special Counsel for the Diocese* | $64,645.00 | $2,064.54 | $66,709.54 | 2/1/25 – 7/31/25 |
| Chelus, Herdzik, Speyer & Monte PC *Special Counsel for the Diocese* | $42,339.00 | $749.84 | $43,088.84 | 2/1/25 – 7/31/25 |
| Jones Day *Special Counsel for the Diocese* | $116,679.14 | $0.00 | $116,679.14 | 1/1/25 – 7/31/25 |
| Phoenix Management, a Part of J.S. Held LLC *Financial Advisor for the Diocese* | $22,891.95 | $0.00 | $22,891.95 | 2/28/20 – 7/31/22 |
| Pachulski Stang Ziehl & Jones LLP *Counsel for the Creditors Committee* | $349,940.00 | $35,158.90 | $385,098.90 | 2/1/25 – 7/31/25 |
| Burns Bair LLP *Special Counsel to Creditors Committee* | $117,427.00 | $6,222.36 | $123,649.36 | 2/1/25 – 7/31/25 |
| Gleichenhaus, Marchese & Weishaar, P.C. *Co-Counsel to Creditors Committee* | $18,015.50 | $0.00 | $18,015.50 | 2/1/25 – 7/31/25 |

**PLEASE TAKE FURTHER NOTICE**, that a hearing to consider the Applications will be held before the Honorable Carl L. Bucki, Chief United States Bankruptcy Judge for the Western District of New York, on the **3rd day of December, 2025 at 1:00 p.m.**, or as soon thereafter as counsel can be heard.

**PLEASE TAKE FURTHER NOTICE**, that parties can choose to appear either (i) in person at the Robert H. Jackson U.S. Courthouse, 2 Niagara Square, Buffalo, New York or (ii) telephonically (call in 1-571-353-2301, Courtroom ID 483077448#, and security pin 9999#).

**PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Applications, if any, must be served upon (i) counsel for the Diocese, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato, Charles J. Sullivan and Grayson T. Walter); (ii) the Office of the United States Trustee for the Western

2

District of New York, 300 Pearl Street, Suite 401, Buffalo, New York 14202 (Attn: Joseph Allen); and (iii) the respective applicant(s) at the address(es) set forth on the attached schedule, in accordance with the Local Rules of Bankruptcy Procedure for the Western District of New York.

Dated: October 31, 2025
       Syracuse, New York            BOND, SCHOENECK & KING, PLLC

                      By:    /s/  Stephen A. Donato
                            Stephen A. Donato, Esq.
                            Charles J. Sullivan, Esq.
                            Grayson T. Walter, Esq.
                            One Lincoln Center
                            Syracuse, New York 13202
                            Tel: (315) 218-8000
                            Fax: (315) 218-8100
                            Email:  sdonato@bsk.com
                                     csullivan@bsk.com
                                     gwalter@bsk.com

                            *Attorneys for The Diocese of Buffalo, N.Y.*

## SCHEDULE OF APPLICANTS

**Bond, Schoeneck & King, PLLC**
Attn: Stephen A. Donato
One Lincoln Center
Syracuse, New York 13202

**Blank Rome, LLP**
Attn: James Murray
1825 Eye Street NW
Washington, DC 20006

**The Tucker Group, LLC**
Attn: Gregory W. Tucker
3811 Canterbury Road
Baltimore, Maryland 21218

**Connors, LLP**
Attn: Randall D. White
1000 Liberty Building
Buffalo, New York 14202

**Jones Day**
Attn: Connor Farley
250 Vesey Street
New York, New York 10281

**Chelus, Herdzik, Speyer & Monte PC**
Attn: Kevin Loftus
Main Court Building
438 Main Street, Tenth Floor
Buffalo, New York 14202

**Phoenix Management, a Part of J.S. Held LLC**
Attn: Richard Szekelyi
110 Commons Court
Chadds Ford, Pennsylvania 19317

**Pachulski Stang Ziehl & Jones LLP**
Attn: Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, New York 10017

**Burns Bair LLP**
Attn: Jessie J. Bair
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703-3392

**Gleichenhaus, Marchese & Weishaar, P.C.**
Attn: Jamie Symack
43 Court Street, Suite 930
Buffalo, New York 14202-3100

22451978.v1