UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

Case No. 20-10322

Chapter 11

Debtor.

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for December 1, 2025 Through December 31, 2025*, a copy of which is attached hereto and hereby served upon you.

Dated: May 11, 2026

BOND, SCHOENECK & KING, PLLC

By: _____ */s/ Stephen A. Donato* _____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, New York 13202-1355
Telephone: (315) 218-8000
Facsimile: (315) 218-8100
Emails:      sdonato@bsk.com
             csullivan@bsk.com
             gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

Case No. 20-10322

The Diocese of Buffalo, N.Y.,

Chapter 11

Debtor.

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.**
**FOR THE PERIOD DECEMBER 1, 2025 THROUGH DECEMBER 31, 2025**

| | |
|---|---|
| Name of Applicant: | Bond, Schoeneck & King, PLLC |
| Authorized to Provide Professional Services to: | The Diocese of Buffalo, N.Y., Debtor-In-Possession |
| Date of Retention: | Order entered June 15, 2020 [Docket No. 397] *Nunc Pro Tunc* to February 28, 2020 |
| Period for which compensation and reimbursement is sought: | December 1, 2025 through December 31, 2025 |
| Amount of compensation sought as actual, reasonable and necessary: | 80% of $154,454.05 ($123,563.24) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $2,600.70 |

This is a:  X  monthly ____ quarterly ____ final application.

This is Bond, Schoeneck & King, PLLC's seventieth monthly fee statement in this case.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 12/31/25.

**General Business Advice**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B110: Case Administration** | | | | |
| 12/01/25 | G.J.McDonald | 0.20 | $125.00 | Attended telephonic status conference. |
| 12/03/25 | K.M.Doner | 0.50 | $110.00 | Updated case charter to include recent case updates in preparation for status and strategy call with Bond team. |
| 12/04/25 | G.J.McDonald | 0.50 | $312.50 | Drafted pro hac vice papers for Attorney Simcoe. |
| 12/05/25 | K.M.Doner | 0.50 | $110.00 | Drafted correspondence to Diocese summarizing case updates. |
| | T.W.Simcoe | 0.40 | $272.00 | Reviewed and commented on draft pro hac vice admission papers. |
| 12/08/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issues. |
| | K.M.Doner | 0.30 | $66.00 | Updated case charter to include updates following status and strategy call with Attorneys Donato and Sullivan. |
| | T.W.Simcoe | 0.40 | $272.00 | Revised pro hac vice admission papers. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in meeting with Committee counsel regarding case status. |
| | G.T.Walter | 0.30 | $175.50 | Conferred with Committee counsel regarding case status and open issues. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 3 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/09/25 | K.M.Doner | 0.10 | $22.00 | Corresponded with J. Heftka regarding the Diocese's September and October 2025 operating reports. |
| | T.W.Simcoe | 0.50 | $340.00 | Continued drafting pro hac vice admission paperwork, notarization, and submission. |
| | R.Cappiello | 1.50 | $330.00 | Reviewed and finalized pro hac vice admission documents for Attorney Simcoe. |
| | G.J.McDonald | 0.50 | $312.50 | Revised pro hac vice application for Attorney Simcoe. |
| 12/10/25 | C.J.Sullivan | 0.50 | $322.50 | Participated in call with Attorney Donato regarding selection of unknown claimant representative and case issues. |
| 12/11/25 | K.M.Doner | 0.20 | $44.00 | Updated case charters to reflect recent case updates in preparation for case strategy call with Attorneys Donato and Sullivan. |
| | R.N.Clement | 1.50 | $465.00 | Attended hearing regarding lift stay motion and motion to permit non-testimonial survivor statements, via telephone. |
| 12/12/25 | S.A.Donato | 0.20 | $136.00 | Drafted response to A. Gress regarding monthly operating report issues. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from A. Gress regarding monthly operating report issues. |
| 12/15/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issues. |
| | R.N.Clement | 0.20 | $62.00 | Participated in telephone conference with Attorney Sullivan regarding case status and strategy. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case updates following strategy call with Attorneys Donato, Sullivan, Temes and Walter. |

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 4 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | B.M.Sheehan | 0.20 | $101.00 | Consulted with Attorney Sullivan regarding case status issues. |
| 12/17/25 | K.M.Doner | 0.10 | $22.00 | Drafted follow up correspondence to J. Heftka regarding the Diocese's September and October 2025 monthly operating reports. |
| | G.T.Walter | 1.00 | $585.00 | Participated in call with Diocese to discuss case status and strategy. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in telephone conference with Diocese regarding case status and strategy. |
| 12/18/25 | K.M.Doner | 0.20 | $44.00 | Updated case charters to reflect recent case developments in preparation for case status and strategy call with Attorneys Donato and Sullivan. |
| | S.A.Donato | 0.40 | $272.00 | Participated in Diocesan counsel conference call regarding chapter 11 updates. |
| 12/20/25 | K.M.Doner | 0.20 | $44.00 | Prepared additional updates to case charter to include recent case updates in preparation for status and strategy call with Attorneys Donato and Sullivan. |
| 12/23/25 | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issues. |
| | A.M.Takashima | 0.30 | $57.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorneys Donato and Sullivan regarding case status and strategy. |
| | R.N.Clement | 0.30 | $93.00 | Participated in call with Attorney Sullivan regarding case status and strategy. |
| | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding monthly operating report follow up issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with K. Doner regarding monthly operating report follow up issues. |

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 5 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/26/25 | K.M.Doner | 0.10 | $22.00 | Updated case charter to reflect recent case updates in preparation for case strategy call with Attorneys Donato and Sullivan. |
| 12/29/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issue. |
| | R.N.Clement | 0.20 | $62.00 | Participated in conference call with Attorneys Sullivan and Walter regarding case status and strategy. |
| | R.Cappiello | 0.20 | $44.00 | Participated in telephone conference with Attorneys Sullivan and Walter to discuss case status and strategy. |
| | A.M.Takashima | 0.20 | $38.00 | Consulted with Attorney Sullivan regarding case status and strategy. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Committee counsel regarding case status. |
| | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Sullivan regarding case status and strategy. |

|  | Subtotal: | Hours: | 15.50 | |
|  |  | Amount: | $6,966.50 | |

**B120: Asset Analysis and Recovery**

| 12/02/25 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding insurance carrier settlement agreement issues. |
|---|---|---|---|---|
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from insurance carrier counsel regarding insurance carrier settlement agreement issues. |
| 12/03/25 | S.A.Donato | 0.10 | $68.00 | Conferred with Parish counsel regarding mediation updates. |
| 12/09/25 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Krell regarding insurance carrier settlement agreement preparation. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 6 of 50

Bᴏɴᴅ, Sᴄʜᴏᴇɴᴇᴄᴋ & Kɪɴɢ, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/10/25 | K.M.Doner | 0.30 | $66.00 | Received and reviewed mediator invoice from Judge Cyganowski and corresponded with R. Cappiello regarding same. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with insurance carrier counsel regarding settlement issues. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from insurance carrier regarding insurance carrier settlement issues. |
| 12/11/25 | R.Cappiello | 0.20 | $44.00 | Reviewed prior insurer reimbursement request email and list of email parties in connection with mediator reimbursement. |
| | R.Cappiello | 0.20 | $44.00 | Drafted insurer reimbursement request related to mediator fee reimbursement. |
| | R.Cappiello | 0.40 | $88.00 | Reviewed new mediator invoice and updated mediation tracker document. |
| 12/12/25 | R.Cappiello | 0.30 | $66.00 | Continued review of prior correspondence related to insurer mediator reimbursement requests and prepared draft of current request. |
| 12/15/25 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan in preparation for insurance carrier mediation. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Donato regarding insurance carrier mediation. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in mediation. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorneys Donato and Sullivan regarding mediation strategies. |
| 12/16/25 | S.A.Donato | 0.30 | $204.00 | Conferred with U.S. Trustee regarding mediation updates. |
| 12/17/25 | G.T.Walter | 0.30 | $175.50 | Participated in call with Committee counsel regarding updates to mediation. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding Catholic Mutual mediation issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 1.80 | $1,161.00 | Participated in mediation. |
| 12/18/25 | C.J.Sullivan | 0.70 | $451.50 | Prepared for mediation session with Catholic Mutual. |
| | S.A.Donato | 0.30 | $204.00 | Prepared for upcoming mediation session with Diocese, Parish and insurance carrier representatives. |
| | S.A.Donato | 0.80 | $544.00 | Participated in mediation session with Diocese, Parish and insurance carrier representatives. |
| | S.A.Donato | 0.30 | $204.00 | Prepared follow up correspondence to special insurance counsel regarding mediation follow up issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding insurance carrier mediation issues. |
| | C.J.Sullivan | 0.80 | $516.00 | Participated in mediation session with Catholic Mutual. |
| 12/22/25 | K.M.Doner | 0.20 | $44.00 | Corresponded with Attorneys Donato and Sullivan regarding insurance carrier reimbursements for mediation costs. |
| | R.Cappiello | 0.30 | $66.00 | Reviewed and finalized mediator reimbursement request to insurers. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Krell regarding insurance carrier settlement issues. |
| | J.S.Krell | 0.60 | $309.00 | Communicated with Attorney Donato regarding preparation of insurer settlement/sale agreements. |
| 12/23/25 | R.Cappiello | 0.40 | $88.00 | Reviewed and updated mediation email list based upon returns received on 12-22-25 from reimbursement request. |
| 12/29/25 | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Donato regarding insurance carrier mediation updates. |

Case 1-20-10322-CLB,    Doc 4794,    Filed 05/11/26,    Entered 05/11/26 16:11:30,
Description: Main Document  , Page 8 of 50

April 27, 2026
Bill Number: 20134991


The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding insurance carrier mediation updates. |
| | J.S.Krell | 0.40 | $206.00 | Discussed insurer settlements/sales with Attorney Donato. |
| | Subtotal: | Hours: | 13.30 | |
| | | Amount: | $7,591.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/01/25 | S.B.Wheeler | 0.50 | $105.00 | Received purchaser executed purchase and sale agreement for 5875 Ellicott Street Road property and responded to purchaser's attorneys bankruptcy inquiries related to same. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for 1219 Elmwood Avenue and coordinated additional deposit. |
| | T.W.Simcoe | 3.60 | $2,448.00 | Continued reviewing decision and related documents and working on oral argument for appeal related to use of Seminary sale proceeds. |
| | S.B.Wheeler | 0.20 | $42.00 | Responded to correspondence from real estate agent related to the Catholic Center and Walsh Building lease. |
| | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorney Wheeler and prospective bidder's counsel regarding bankruptcy sale of Ellicott Street property. |
| | E.A.Ahlqvist | 2.30 | $701.50 | Assisted Attorney Simcoe with preparation for hearing on 12/16 related to Seminary sale proceeds by analyzing relevant points and conclusions from prior filings and organizing and analyzing key documents from the record. |
| | J.S.Krell | 2.50 | $1,287.50 | Prepared for and participated in hearing on sale of 1219 Elmwood Avenue property. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | J.S.Krell | 0.30 | $154.50 | Reviewed correspondence from Attorney Wheeler regarding Catholic Center Purchase of IMG INK Lease. |
| | J.S.Krell | 0.70 | $360.50 | Reviewed correspondence from Attorney Wheeler enclosing the purchase and sale agreement for the sale of 5875 Ellicott Street property, together with related purchase and sale agreement. |
| 12/02/25 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from purchaser's attorney and purchaser related to lease agreement for the Walsh Building. |
| | S.B.Wheeler | 0.10 | $21.00 | Corresponded with Attorney LoBello and Diocese representatives regarding Diocese sales, including the Catholic Center. |
| | J.S.Krell | 1.00 | $515.00 | Revised sale order in connection with the sale of 1219 Elmwood Avenue property. |
| 12/03/25 | T.W.Simcoe | 1.00 | $680.00 | Consulted with Attorneys Donato and Sullivan regarding oral argument strategy for appeal related to use of Seminary sale proceeds. |
| | S.B.Wheeler | 1.80 | $378.00 | Reviewed title affidavit and prepared amendment for additional deposit in connection with sale of 1219 Elmwood Avenue property. |
| | G.J.McDonald | 1.00 | $625.00 | Prepared for argument on appeal of Seminary property proceeds ruling. |
| | T.W.Simcoe | 0.50 | $340.00 | Conferred with Attorney McDonald regarding oral argument planning in connection with appeal in use of Seminary sale proceeds. |
| | T.W.Simcoe | 0.80 | $544.00 | Worked on preparations for oral argument and logistics for appeal in use of Seminary sale proceeds. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 10 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 1.00 | $680.00 | Consulted with Attorneys Simcoe and Sullivan regarding District Court appeal oral argument preparation related to use of Seminary sale proceeds. |
| | S.A.Donato | 0.70 | $476.00 | Initial preparation for conference call with Attorneys Sullivan and Simcoe regarding District Court appeal oral argument preparation related to use of Seminary sale proceeds. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in meeting regarding oral argument on appeal of Seminary proceeds decision. |
| 12/04/25 | S.B.Wheeler | 0.60 | $126.00 | Revised title affidavit and first Amendment related to 1219 Elmwood Avenue property and forwarded both to purchaser's attorney and B. Morris for review. |
| 12/05/25 | S.B.Wheeler | 0.20 | $42.00 | Forwarded proposed language for Walsh Lease to B. Morris for review and analyzed sale and transfer documents for 1219 Elmwood Avenue property. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Wheeler regarding Catholic Center lease and transaction. |
| | S.B.Wheeler | 0.20 | $42.00 | Drafted response to purchaser's attorney inquiry about title affidavit related to 1219 Elmwood Avenue property and responded to correspondence from D. Doerr regarding timeline for sale. |
| 12/08/25 | S.B.Wheeler | 0.30 | $63.00 | Corresponded with B. Morris and purchaser's attorney about HVAC system for the Catholic Center. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in telephone conference with Attorney Sullivan regarding status of real estate sales/closings. |
| | E.J.LoBello | 0.80 | $516.00 | Review and provided comments to blacklined proposed sale order and buyer affidavit regarding Newman Center transaction. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.B.Wheeler | 0.80 | $168.00 | Reviewed abstract of title and history of parcel known as Cottage Bridge Road. |
| | T.W.Simcoe | 0.60 | $408.00 | Consulted with Attorneys Donato, Sullivan, and Walter regarding planning for hearing on Seminary sale proceeds appeal. |
| | T.W.Simcoe | 1.50 | $1,020.00 | Prepared for oral argument preparation concerning Seminary sale proceeds appeal. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney LoBello regarding real property sale updates. |
| | C.J.Sullivan | 0.90 | $580.50 | Reviewed brief in connection with Seminary proceeds appeal. |
| | G.J.McDonald | 0.60 | $375.00 | Consulted with Attorneys Simcoe and Donato regarding Seminary proceeds appeal. |
| | G.J.McDonald | 2.00 | $1,250.00 | Prepared for appellate argument related to Seminary proceeds appeal. |
| | J.S.Krell | 0.30 | $154.50 | Discussed real property sales with Attorney LoBello. |
| | J.S.Krell | 2.50 | $1,287.50 | Revised draft of proposed sale order and drafted the purchaser affidavit in support of the good faith finding, as requested by the Court. |
| | G.T.Walter | 1.00 | $585.00 | Prepared for oral argument in Seminary proceeds appeal. |
| | S.A.Donato | 0.60 | $408.00 | Participated in conference call with Attorneys Simcoe and McDonald in preparation for district court appeal hearing related to use of Seminary sale proceeds. |
| | S.B.Wheeler | 0.30 | $63.00 | Forwarded first amendment for Bishop Fisher's signature related to 1219 Elmwood Avenue property. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 0.60 | $387.00 | Participated in telephone conference with Attorneys Donato, Simcoe and McDonald concerning preparation for oral argument in connection with Seminary proceeds appeal. |
| 12/09/25 | S.B.Wheeler | 0.50 | $105.00 | Reviewed sale of Diocese properties, including, 1219 Elmwood, the Catholic Center, 5875 Ellicott Street Road, and 119 Miller Street. |
| | T.W.Simcoe | 5.40 | $3,672.00 | Continued reviewing case law and Bucki decision and developing oral argument for appeal related to use of Seminary sale proceeds. |
| | E.Valtierra | 0.50 | $145.00 | Consulted with Attorneys LoBello, Krell, and Wheeler regarding sales of real property located at 5875 Ellicott Street Road and 119 Miller Street. |
| | E.Valtierra | 0.80 | $232.00 | Conducted research on whether a Bankruptcy Code section 363 sale of a non-profit entity's assets eliminates the need to obtain New York state court approval. |
| | E.Valtierra | 3.90 | $1,131.00 | Continued research concerning 11 U.S.C. §1129(a)(3) standards and preparation of initial outline regarding same. |
| | S.B.Wheeler | 0.20 | $42.00 | Analyzed sale of 119 Miller Street in Sherman. |
| | E.J.LoBello | 0.50 | $322.50 | Prepared for and participated in call with Attorneys Wheeler and Krell regarding various open issues regarding Sherman, Catholic Center and East Bethany real properties. |
| | E.J.LoBello | 0.40 | $258.00 | Communicated with Attorney Valtierra regarding Sherman and East Bethany sales and broker retention issues. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Wheeler regarding restrictive covenants and applicability of same for real estate sales. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 13 of 50

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Diocese regarding preparation for Newman Center closing. |
| | C.J.Sullivan | 0.50 | $322.50 | Drafted correspondence regarding restricted covenant issue. |
| | J.S.Krell | 1.50 | $772.50 | Reviewed correspondence regarding the sale of the real property related to the Christ Our Hope Roman Catholic Church Society of French Creek and the proposed restrictive covenants attaching thereto and performed research regarding restrictive covenants. |
| | J.S.Krell | 1.00 | $515.00 | Received comments to the revised draft of proposed sale order and purchaser affidavit in support of the good faith finding from the Committee in connection with the sale of 1219 Elmwood Avenue property and drafted correspondence to purchaser's counsel regarding same. |
| 12/10/25 | S.B.Wheeler | 0.40 | $84.00 | Communicated with B. Morris about sale of 5875 Ellicott Street Road property and drafted First Amendment. |
| | D.M.Knapp | 0.40 | $96.00 | Consulted with Attorneys Simcoe and Ahlqvist regarding oral argument preparation in connection with Seminary sale proceeds appeal. |
| | T.W.Simcoe | 0.40 | $272.00 | Reviewed analysis from Attorney Valtierra regarding "forbidden by law" comment raised during a hearing. |
| | E.J.LoBello | 0.60 | $387.00 | Corresponded with Diocese and Attorneys Wheeler and Sullivan regarding restrictive covenant issue relating to real property sales. |
| | E.J.LoBello | 0.10 | $64.50 | Reviewed correspondence from Attorney Wheeler regarding closing on Newman Center. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.90 | $612.00 | Reviewed purchase agreement and letter of intent concerning proposed real property sales received from Diocese. |
| | S.A.Donato | 0.30 | $204.00 | Participated in supplemental consultation with Committee counsel regarding real property sale updates. |
| | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding real property sale issues. |
| | G.J.McDonald | 1.10 | $687.50 | Prepared for Seminary property proceeds appeal. |
| 12/11/25 | T.W.Simcoe | 0.50 | $340.00 | Participated in planning conference call with Attorney Donato and Committee counsel regarding Seminary sale proceeds appeal. |
| | T.W.Simcoe | 0.50 | $340.00 | Participated in oral argument planning session and walk-through with Attorney Donato related to Seminary sale proceeds appeal. |
| | T.W.Simcoe | 3.10 | $2,108.00 | Continued preparation for oral argument, including review of briefs and record, in connection with Seminary sale proceeds appeal. |
| | S.A.Donato | 0.50 | $340.00 | Participated in conference call with Attorney Simcoe in preparation for District Court oral argument on appeal related to use of Seminary sale proceeds. |
| | S.A.Donato | 0.50 | $340.00 | Participated in conference call with Committee counsel in preparation for District Court oral argument on appeal. |
| | G.T.Walter | 1.50 | $877.50 | Further developed strategy for oral argument of Seminary proceeds appeal. |
| | G.T.Walter | 0.70 | $409.50 | Analyzed memo regarding 1129 standards as applicable to Seminary proceeds appeal. |
| 12/12/25 | T.W.Simcoe | 1.00 | $680.00 | Continued preparing for oral argument related to Seminary sale proceeds appeal. |

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 15 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/13/25 | T.W.Simcoe | 4.60 | $3,128.00 | Continued review of records and transcripts in preparation for oral argument related to Seminary sale proceeds appeal. |
| 12/14/25 | T.W.Simcoe | 3.30 | $2,244.00 | Continued reviewing records and refining oral argument in connection with Seminary sale proceeds appeal. |
| 12/15/25 | G.J.McDonald | 5.00 | $3,125.00 | Prepared for oral argument on appeal of Seminary property sale proceeds decision. |
| | T.W.Simcoe | 0.40 | $272.00 | Participated in conference call with Attorneys Donato and Sullivan and Committee counsel regarding hearing planning and strategy related to Seminary sale proceeds appeal. |
| | T.W.Simcoe | 1.30 | $884.00 | Continued preparing for oral argument in connection with Seminary sale proceeds appeal. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding District Court appeal preparation issues. |
| | S.A.Donato | 0.40 | $272.00 | Participated conference call with Committee and Attorneys Sullivan and Simcoe regarding District Court appellate hearing preparation issues. |
| | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorney Wheeler and participated in telephone conference with Attorney Sullivan regarding updated status of real estate sales transactions. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in meeting with Committee counsel and Attorneys Donato and Simcoe regarding preparation for oral argument on Seminary appeal. |
| | J.S.Krell | 0.50 | $257.50 | Revised purchaser affidavit in connection with comments from purchaser's counsel and drafted correspondence to purchaser's counsel regarding same. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorney Donato regarding District Court appeal. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.40 | $234.00 | Participated in call with Committee counsel and Attorneys Donato, Sullivan and Simcoe regarding preparation for oral argument on Seminary proceeds appeal. |
| 12/16/25 | T.W.Simcoe | 1.30 | $884.00 | Conferred with Attorneys McDonald and Donato and counsel for Committee regarding pre-oral argument in connection with Seminary sale proceeds appeal. |
| | T.W.Simcoe | 1.50 | $1,020.00 | Attended oral argument before Judge Vacca in connection with Seminary sale proceeds appeal. |
| | G.J.McDonald | 2.00 | $1,250.00 | Continued to prepare for argument on appeal of Seminary proceeds decision and order. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Diocese regarding results of District Court appellate oral argument regarding Seminary proceeds use appeal. |
| | S.A.Donato | 1.50 | $1,020.00 | Attended District Court appellate oral argument regarding Seminary proceeds use appeal. |
| | S.A.Donato | 0.90 | $612.00 | Continued preparation for District Court hearings regarding Seminary proceeds use appeal. |
| | T.W.Simcoe | 1.60 | $1,088.00 | Continued to prepare for oral argument in connection with Seminary sale proceeds appeal. |
| | E.J.LoBello | 0.10 | $64.50 | Corresponded with buyer's counsel and Attorney Krell regarding Newman Center sale order and affidavit. |
| | G.T.Walter | 1.50 | $877.50 | Telephonic attendance of oral arguments in Seminary proceeds appeal. |
| 12/17/25 | S.B.Wheeler | 0.30 | $63.00 | Responded to correspondence from purchaser's attorney and coordinated signatures of retention affidavits. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with real estate agent for 5875 Ellicott Street Road property. |

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 17 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/19/25 | S.B.Wheeler | 0.10 | $21.00 | Drafted correspondence to J. Rivellino regarding sale of 5875 Ellicott Street property. |
| | S.B.Wheeler | 0.40 | $84.00 | Reviewed status of sale of Diocese properties. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding real property sale issues. |
| 12/21/25 | S.B.Wheeler | 0.10 | $21.00 | Analyzed sale of 1219 Elmwood Avenue and the Catholic Center properties. |
| | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorney Wheeler regarding updated status on Newman Center and Catholic Center sales transactions. |
| 12/22/25 | S.B.Wheeler | 0.80 | $168.00 | Prepared documents and analyzed sale related to 5875 Ellicott Street Road property. |
| | E.Valtierra | 0.20 | $58.00 | Reviewed updated listing agreement and declaration to hire broker for sale of real property located at 5875 Ellicott Street Road. |
| | J.S.Krell | 0.50 | $257.50 | Corresponded with purchaser's counsel in connection with the status of purchaser's affidavit in support of the purchase of 1219 Elmwood Avenue property. |
| 12/23/25 | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Krell regarding status of real estate sales transactions, including Newman Center and Catholic Center. |
| | J.S.Krell | 0.20 | $103.00 | Discussed status of real property sales with Attorney LoBello. |
| 12/24/25 | J.S.Krell | 0.50 | $257.50 | Revised sale order and purchaser affidavit in support of sale in connection with the sale of 1219 Elmwood Avenue property. |
| 12/29/25 | A.S.Rivera | 0.20 | $79.00 | Consulted with Attorney Sullivan regarding status of Catholic Center marketing and sale. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.B.Wheeler | 0.40 | $84.00 | Corresponded with the real estate agent for 5875 Ellicott Street Road regarding sale issues. |
| | R.Cappiello | 0.20 | $44.00 | Finalized affidavit in support of sale of 1219 Elmwood Avenue property. |
| | R.Cappiello | 0.20 | $44.00 | Revised and finalized proposed sale order for 1219 Elmwood Avenue property. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Sullivan regarding updated status on real estate sales. |
| | E.J.LoBello | 0.50 | $322.50 | Corresponded with Attorneys Wheeler and Sullivan and Diocese regarding restrictive covenant issue for real estate sales. |
| | C.J.Sullivan | 0.50 | $322.50 | Corresponded with Diocese and Attorney LoBello regarding restrictive covenant issue. |
| | J.S.Krell | 1.50 | $772.50 | Finalized order and purchaser affidavit for the sale of 1219 Elmwood Avenue property. |
| 12/30/25 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from real estate agents about 5875 Ellicott Street Road property sale. |
| | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorneys Wheeler and Sullivan and Diocese regarding restrictive covenant issue for real estate sales. |
| | R.Cappiello | 0.70 | $154.00 | Coordinated requested revisions between B. Ridall and Attorney Krell to proposed order for sale of 1219 Elmwood Avenue property. |
| | E.J.LoBello | 1.80 | $1,161.00 | Reviewed and revised draft sale/lease pleadings and ancillary documents regarding sale of Catholic Center. |
| | J.S.Krell | 0.70 | $360.50 | Revised sale order regarding the sale of 1219 Elmwood Avenue to include comments received by the Court. |

Accounts Are Due Within 30 Days.

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/31/25 | S.B.Wheeler | 0.30 | $63.00 | Reviewed abstract of title for 1219 Elmwood Avenue and strategized service of process for the same. |
| | R.Cappiello | 0.40 | $88.00 | Coordinated required mailing of signed order authorizing sale of 1219 Elmwood Avenue property. |
| | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorney Wheeler and buyer's counsel regarding sale order for Newman Center, accompanying affidavit and timing for closing on sale. |
| | E.J.LoBello | 0.30 | $193.50 | Communicated with R. Cappiello and Attorney Wheeler regarding coordination of service of sale order for Newman Center. |

| | | | | |
|---|---|---|---|---|
| Subtotal: | | Hours: | 103.60 | |
| | | Amount: | $58,519.00 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/08/25 | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Attorney Sharkey regarding Committee litigation and stay request. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding Committee litigation and stay request. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed insurance carrier correspondence regarding Committee litigation and stay request. |
| 12/11/25 | E.Valtierra | 1.80 | $522.00 | Reviewed case docket and partial preparation of stipulation staying litigation. |
| 12/12/25 | E.Valtierra | 3.90 | $1,131.00 | Continued drafting stipulation between the Diocese, the Official Committee of Unsecured Creditors, the related Parishes, and related insurers staying litigation against related Parishes. |
| 12/18/25 | A.S.Rivera | 2.20 | $869.00 | Revised stipulation re-establishing Parish stay. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/19/25 | E.Valtierra | 1.00 | $290.00 | Finalized research concerning interpretation of 11 U.S.C. §1129(a)(3). |
| | S.A.Donato | 0.30 | $204.00 | Conferred with litigation counsel regarding state court litigation updates. |
| | Subtotal: | Hours: | 9.80 | |
| | | Amount: | $3,424.00 | |

**B150: Meetings of and Communications with Creditors**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/08/25 | S.A.Donato | 0.10 | $68.00 | Conferred with creditors' Committee counsel regarding victim statement motion issues. |
| 12/23/25 | C.J.Sullivan | 0.30 | $193.50 | Drafted correspondence to Committee counsel regarding correspondence from pro se claimant. |
| 12/24/25 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel in preparation for non-testimonial survivor statements conference. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel in preparation for non-testimonial survivor statements conference. |
| | Subtotal: | Hours: | 1.00 | |
| | | Amount: | $669.50 | |

**B160: Fee/Employment Applications**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/01/25 | K.M.Doner | 0.10 | $22.00 | Corresponded with Attorney White regarding adjournment of hearings on fee applications currently scheduled for December 3, 2025. |
| | R.Cappiello | 0.40 | $88.00 | Drafted certificate of no objection for October 2025 fee statement of Blank Rome LLP. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | K.M.Doner | 0.30 | $66.00 | Reviewed and revised certificate of no objection related to Blank Rome's October 2023 fee statement and consulted with Attorney Walter regarding same. |
| 12/02/25 | R.Cappiello | 0.40 | $88.00 | Revised and finalized certificate of no objection for Blank Rome's October 2025 fee statement. |
| 12/05/25 | K.M.Doner | 0.20 | $44.00 | Corresponded with G. Tucker regarding adjourned hearing on fee applications and status of fee statements for The Tucker Group. |
| 12/08/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorney Donato regarding updates to Bond's August 2025 fee statement. |
| | K.M.Doner | 0.10 | $22.00 | Reviewed draft of The Tucker Group's November 2025 fee statement. |
| | E.J.LoBello | 0.80 | $516.00 | Reviewed and revised draft pleadings for retention of Rivellino as real estate broker for East Bethany property. |
| | E.J.LoBello | 0.80 | $516.00 | Reviewed and revised draft pleadings for retention of Russo/Hanna as real estate broker for Sherman property. |
| | E.Valtierra | 0.60 | $174.00 | Revised retention application to hire broker for sale of real property located at 5875 Ellicott Street Road. |
| | E.Valtierra | 1.00 | $290.00 | Revised retention application to hire broker for sale of real property located at 119 Miller Street. |
| | R.Cappiello | 0.50 | $110.00 | Drafted November 2025 fee statement of The Tucker Group. |
| 12/09/25 | K.M.Doner | 0.30 | $66.00 | Revised certificate of no objection related to The Tucker Group's October 2025 fee statement and corresponded with Diocese regarding same. |

Case 1-20-10322-CLB,    Doc 4794,    Filed 05/11/26,    Entered 05/11/26 16:11:30,
Description: Main Document  , Page 22 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.30 | $66.00 | Reviewed and revised Bonadio's July 1, 2025 through November 30, 2025 fee statement and corresponded with R. Cappiello regarding same. |
| | E.Valtierra | 0.40 | $116.00 | Consulted with Attorney LoBello regarding retention agreements to hire broker to sell real property at 5875 Ellicott Street Road and 119 Miller Street. |
| | E.Valtierra | 0.30 | $87.00 | Reviewed notice procedures for retention applications in the Bankruptcy Court for the Western District of New York. |
| | R.Cappiello | 0.40 | $88.00 | Drafted fee statement for Bonadio & Co. for July 1, 2025 to November 30, 2025. |
| | R.Cappiello | 0.30 | $66.00 | Drafted certificate of no objection for The Tucker Group's October 2025 fee statement. |
| 12/10/25 | K.M.Doner | 0.20 | $44.00 | Reviewed and revised a draft of the summary and cover sheet and related notice pertaining to Bond's August 2025 fee statement. |
| | R.Cappiello | 0.60 | $132.00 | Drafted summary and cover sheet and related notice in connection with Bond's August 2025 fee statement. |
| 12/11/25 | R.N.Clement | 1.00 | $310.00 | Reviewed and revised Bond's final fee order in connection with its final fee application. |
| 12/12/25 | E.Valtierra | 0.20 | $58.00 | Revised retention application to hire broker for sale of real property located at 5875 Ellicott Street Road. |
| | E.Valtierra | 0.10 | $29.00 | Revised application to retain broker for sale of real property located at 119 Miller Street. |
| 12/15/25 | K.M.Doner | 0.20 | $44.00 | Corresponded with Attorney Valtierra regarding retention of brokers for sale of real property. |
| 12/17/25 | A.S.Rivera | 0.50 | $197.50 | Appeared on behalf of the Diocese with respect to the various fee applications. |

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 23 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.Cappiello | 0.50 | $110.00 | Drafted order granting Blank Rome's eleventh interim fee application. |
| | K.M.Doner | 0.30 | $66.00 | Corresponded with Attorney Donato regarding the Court's inquiry related to Bond's eleventh interim fee application. |
| | K.M.Doner | 0.30 | $66.00 | Revised proposed order approving Blank Rome's eleventh interim fee application. |
| | E.Valtierra | 0.10 | $29.00 | Drafted notice of application for retention application to hire a broker for the sale of 5875 Ellicott Streed Road. |
| | K.M.Doner | 0.30 | $66.00 | Revised proposed order approving The Tucker Group's eleventh interim fee application. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised proposed order granting Chelus Herdzik's eleventh interim fee application. |
| | K.M.Doner | 0.40 | $88.00 | Drafted proposed order approving Bond's eleventh interim fee application. |
| | K.M.Doner | 0.30 | $66.00 | Reviewed and revised proposed order approving Connors' eleventh interim fee application. |
| | R.N.Clement | 0.50 | $155.00 | Attended hearing on the eleventh round of fee applications. |
| | R.N.Clement | 0.30 | $93.00 | Summarized notes from the hearing on the eleventh round of fee applications and sent to K. Doner to initiate preparation of related fee orders. |
| | R.N.Clement | 2.50 | $775.00 | Reviewed draft fee orders of Bond and five other professionals. |
| | R.Cappiello | 0.40 | $88.00 | Drafted proposed eleventh interim fee order for The Tucker Group LLP. |
| | R.Cappiello | 0.50 | $110.00 | Drafted proposed eleventh interim fee order for Chelus, Herzdi, Speyer & Monte. |
| | R.Cappiello | 0.40 | $88.00 | Drafted proposed eleventh interim fee order for Connors LLP. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.50 | $340.00 | Attended Bankruptcy Court hearings regarding fee applications. |
| | S.A.Donato | 0.90 | $612.00 | Prepared for fee application hearings. |
| | J.S.Krell | 0.50 | $257.50 | Remotely attended hearing on fee applications. |
| | A.S.Rivera | 0.30 | $118.50 | Analyzed issue related to 21 item submission list as requested by Court at hearing on fee application. |
| 12/18/25 | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Attorney White regarding proposed order approving Connors' eleventh interim fee application. |
| | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Attorney Murray and D. Lowrance regarding proposed order approving Blank Rome's eleventh interim fee application. |
| | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Attorney Loftus and L. Parker regarding proposed order approving Chelus' eleventh interim fee application. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with G. Tucker regarding proposed order approving The Tucker Group's eleventh interim fee application. |
| | K.M.Doner | 0.70 | $154.00 | Drafted proposed order approving Phoenix Management's final fee application. |
| | K.M.Doner | 0.30 | $66.00 | Participated in various telephone conferences with Attorney Clement regarding proposed orders approving eleventh interim fee applications. |
| | R.N.Clement | 0.30 | $93.00 | Participated in call with K. Doner to discuss proposed order approving final fee application for Phoenix Management. |
| | R.N.Clement | 1.00 | $310.00 | Reviewed and revised Phoenix Management final fee order. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.40 | $88.00 | Participated in follow-up telephone conference with G. Tucker regarding proposed order approving The Tucker Group's eleventh interim fee application. |
| | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Court regarding proposed orders approving eleventh interim fee applications of various professionals and responding to Court inquiry pertaining to Bond's fee application. |
| | J.S.Krell | 0.40 | $206.00 | Reviewed correspondence from Attorney Valtierra regarding retention application to hire a broker for the sale of 5875 Ellicott Streed Road and reviewed application. |
| 12/19/25 | R.Cappiello | 0.90 | $198.00 | Revised and finalized Rivellino broker retention notice, application and related exhibits. |
| | R.Cappiello | 0.90 | $198.00 | Revised and finalized Howard Hanna Holt broker retention application, notice and related exhibits. |
| | E.J.LoBello | 0.60 | $387.00 | Reviewed pleadings for retention of broker for East Bethany property. |
| | E.Valtierra | 0.80 | $232.00 | Revised application to retain broker for sale of real property located at 5875 Ellicott Street Road. |
| | E.Valtierra | 0.60 | $174.00 | Revised application to retain broker for sale of real property located at 119 Miller Street. |
| | J.S.Krell | 0.70 | $360.50 | Reviewed correspondence from Attorney Valtierra regarding the broker retention application for 119 Miller Street property and reviewed draft application. |
| 12/20/25 | K.M.Doner | 0.40 | $88.00 | Drafted correspondence to all Diocese professionals regarding the orders approving their respective fee applications and balances due with respect to same. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/22/25 | K.M.Doner | 0.10 | $22.00 | Corresponded with D. Lowrance regarding order approving Blank Rome's eleventh interim fee application and balance due to Blank Rome under same. |
| | K.M.Doner | 0.20 | $44.00 | Drafted correspondence to Diocese regarding orders approving Blank Rome's and Connors' eleventh interim fee applications. |
| | K.M.Doner | 0.30 | $66.00 | Participated in various telephone conferences with Attorney LoBello regarding retention of broker to market East Bethany property. |
| | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Wheeler regarding broker retention for East Bethany property. |
| | R.Cappiello | 0.30 | $66.00 | Revised new declaration related to retention of broker for Elmwood property. |
| | S.B.Wheeler | 0.30 | $63.00 | Conferred with real estate broker concerning retention application related to 5875 Ellicott Street Road property. |
| 12/23/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys LoBello and Sullivan regarding motion to appoint broker for East Bethany property. |
| | R.Cappiello | 0.40 | $88.00 | Drafted Blank Rome's November 2025 fee statement. |
| | R.Cappiello | 1.50 | $330.00 | Revised and finalized Rivellino Realty and Howard Hanna Holt R.E. Inc. retention applications. |
| 12/29/25 | K.M.Doner | 0.40 | $88.00 | Reviewed and revised certificates of no objection related to Bond's August 2025 fee statement, Tucker's November 2025 fee statement and Bonadio's July through November 2025 fee statement. |
| | R.Cappiello | 0.20 | $44.00 | Drafted certificate of no objection for Bond's August 2025 fee statement. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 27 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.Cappiello | 0.20 | $44.00 | Drafted certificate of no objection for The Tucker Group's November 2025 fee statement. |
| | R.Cappiello | 0.20 | $44.00 | Drafted certificate of no objection for Bonadio & Co.'s July-November 2025 fee statement. |
| 12/30/25 | K.M.Doner | 0.20 | $44.00 | Corresponded with K. Loftus regarding balance due Chelus in connection with eleventh interim fee application and drafted correspondence to Diocese regarding same. |
| | R.Cappiello | 0.20 | $44.00 | Finalized certificate of no objection for Bond's August 2025 fee statement. |
| | R.Cappiello | 0.20 | $44.00 | Finalized certificate of no objection for The Tucker Group's November 2025 fee statement. |
| | R.Cappiello | 0.20 | $44.00 | Finalized certificate of no objection for Bonadio & Co.'s July -November 2025 fee statement. |
| 12/31/25 | K.M.Doner | 0.20 | $44.00 | Corresponded with the Diocese regarding Bond's August, Tucker's November and Bonadio's July-November 2025 fee statements. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 33.40 | |
| | Amount: | $10,327.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/02/25 | R.Cappiello | 0.20 | $44.00 | Assisted Attorney Rivera with receipt and transmission of 9/19/25 hearing transcript. |
| 12/03/25 | R.N.Clement | 0.40 | $124.00 | Attended hearing on eleventh round of fee applications and motion appointing legal representative for unknown abuse claimants via telephone. |
| | G.T.Walter | 0.40 | $234.00 | Attended hearing on adjournment of fee applications and unknown claimant representative. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.30 | $175.50 | Drafted correspondence to Attorneys Donato and Sullivan summarizing hearing results in connection with fee applications and appointment of unknown claimant representative. |
| 12/09/25 | E.A.Ahlqvist | 1.20 | $366.00 | Conducted research of case law and other guidance regarding whether newspapers are considered gift instruments. |
| 12/10/25 | S.A.Donato | 0.10 | $68.00 | Drafted correspondence to Diocese regarding victim statement motion issues. |
| 12/11/25 | S.A.Sharkey | 0.20 | $105.00 | Conferred with Attorney Donato regarding hearing on motion by Committee relative to victim impact statements. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Walter regarding results of court hearing concerning Committee's motion regarding non-testimonial survivor statements. |
| | S.A.Donato | 1.50 | $1,020.00 | Attended court hearing regarding Committee's motion concerning non-testimonial survivor statements. |
| | S.A.Donato | 0.80 | $544.00 | Prepared for court hearing concerning Committee's motion for non-testimonial survivor statements. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel in preparation for non-testimonial survivor statements. |
| | G.T.Walter | 1.50 | $877.50 | Attended telephonic hearing on motion for survivor statements. |
| | G.T.Walter | 0.20 | $117.00 | Participated in debrief with Attorney Donato regarding hearing on survivor statements. |
| | G.T.Walter | 0.50 | $292.50 | Consulted with Attorney Sullivan regarding survivor statement hearing update. |
| 12/12/25 | G.T.Walter | 0.50 | $292.50 | Analyzed press coverage regarding survivor statements. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30,
Description: Main Document , Page 29 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/15/25 | A.S.Rivera | 0.40 | $158.00 | Consulted with Attorney Sullivan regarding victim impact statements. |
| | S.A.Donato | 0.30 | $204.00 | Conducted initial review of draft victim statement notice received from Committee counsel. |
| 12/19/25 | A.S.Rivera | 1.90 | $750.50 | Revised draft proposed order and notice concerning non-testimonial statements. |
| 12/22/25 | A.S.Rivera | 0.30 | $118.50 | Addressed issues related to non-testimonial statements. |
| 12/23/25 | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with Committee counsel regarding victim statement order issues. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding procedural issues regarding victim statement order. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding victim statement order issues. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with Committee counsel regarding victim statement order issues. |
| | J.S.Krell | 0.30 | $154.50 | Discussed victim impact statements with Attorney Donato. |

| | Subtotal: | Hours: | 13.00 | |
|---|-----------|--------|-------|---|
| | | Amount: | $6,988.00 | |

**B195: Non-Working Travel**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/15/25 | T.W.Simcoe | 1.30 | $884.00 | Traveled to Buffalo to attend hearing on Seminary sale proceeds appeal. |
| 12/16/25 | T.W.Simcoe | 1.30 | $884.00 | Return travel from Buffalo. |

| | Subtotal: | Hours: | 2.60 | |
|---|-----------|--------|-------|---|
| | | Amount: | $1,768.00 | |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 30 of 50

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B210: Business Operations** | | | | |
| 12/03/25 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding agenda for status update conference call. |
| 12/04/25 | G.T.Walter | 1.00 | $585.00 | Participated in call with Diocese regarding plan and disclosure statement issues, insurance carrier settlements and business operational issues. |
| | S.A.Donato | 1.00 | $680.00 | Participated in status update conference call with Diocese regarding mediation, plan and disclosure statement and insurance carrier settlement issues. |
| 12/11/25 | S.A.Donato | 1.00 | $680.00 | Participated in supplemental meeting with R. Suchan and M. Potzler regarding business operations, court hearing results, mediation updates and plan solicitation issues. |
| 12/16/25 | S.A.Donato | 0.20 | $136.00 | Conferred with Diocese regarding business operations issues. |
| 12/22/25 | S.A.Sharkey | 0.70 | $367.50 | Drafted response to auditor's request regarding litigation matters involving the Diocese (CVA lawsuits). |
| | C.J.Sullivan | 0.50 | $322.50 | Corresponded with Diocese regarding audit letter. |
| | Subtotal: | Hours: | 4.70 | |
| | | Amount: | $2,975.00 | |
| **B310: Claims Administration and Objections** | | | | |
| 12/01/25 | R.Cappiello | 0.30 | $66.00 | Finalized adjournment letter related to currently scheduled hearing on motion to appoint Legal Representative for Unknown Abuse Claimants. |
| | S.C.Temes | 0.20 | $116.00 | Participated in conference call with B. Ridall regarding adjournment issues concerning motion to appoint unknown claimant representative. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 31 of 50

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.C.Temes | 0.30 | $174.00 | Drafted follow-up correspondence to B. Ridall regarding adjournment of motion to appoint unknown claimant representative. |
| 12/02/25 | S.C.Temes | 0.30 | $174.00 | Drafted correspondence regarding adjournment of unknown claimant representative motion. |
| 12/03/25 | G.T.Walter | 1.90 | $1,111.50 | Conducted research in support of motion to appoint unknown claims representative. |
| | G.T.Walter | 0.40 | $234.00 | Conferred with Attorney Valtierra regarding further research in support of unknown claims representative motion. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with U.S. Trustee regarding unknown claims representative issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Parish counsel regarding motion for unknown claimant issues. |
| | S.C.Temes | 0.30 | $174.00 | Prepared for hearing regarding motion to appoint unknown claimant representative. |
| | S.C.Temes | 0.40 | $232.00 | Participated in hearing regarding motion to appoint unknown claimant representative. |
| | E.Valtierra | 1.50 | $435.00 | Conducted research on a Bankruptcy Court's authority to appoint a representative for unknown claimants in a non-asbestos case. |
| 12/04/25 | E.Valtierra | 1.50 | $435.00 | Continued research on a Bankruptcy Court's authority to appoint a representative for unknown claimants in a non-asbestos case. |
| 12/05/25 | E.Valtierra | 4.00 | $1,160.00 | Continued research on a Bankruptcy Court's authority to appoint a representative for unknown claimants in a non-asbestos case. |
| | E.Valtierra | 1.40 | $406.00 | Drafted memo regarding a Bankruptcy Court's authority to appoint a representative for unknown claims in a non-asbestos chapter 11 case. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/08/25 | E.Valtierra | 2.00 | $580.00 | Continued draft of outline concerning authority to appoint unknown claim representative. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes regarding unknown claimant representative motion issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with creditors' Committee counsel regarding unknown claim representative updates. |
| 12/10/25 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding unknown claimant representative issues. |
| | S.A.Donato | 0.30 | $204.00 | Participated in conference call with Parish counsel regarding unknown claimant representative issues. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorney Donato and Parish counsel regarding unknown claimant representative. |
| | S.C.Temes | 0.20 | $116.00 | Participated in conference call with Attorney Donato and Committee counsel regarding unknown claimant representative. |
| 12/15/25 | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding status of U.S. Fire claim objections and conducted research regarding status of same. |
| | R.Cappiello | 0.70 | $154.00 | Drafted letter withdrawing application to appoint representative for unknown abuse claimants. |
| | R.Cappiello | 0.30 | $66.00 | Revised and finalized letter withdrawing application to appoint representative for unknown abuse claimants. |
| | A.S.Rivera | 0.20 | $79.00 | Analyzed issues related to proof of claim review. |
| 12/17/25 | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from Committee counsel regarding insurance carrier claim issues. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30,
Description: Main Document , Page 33 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/29/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding withdrawal of U.S. Fire's claim objections. |

|  | Subtotal: | Hours: | 18.40 | |
|  |  | Amount: | $7,198.50 | |

**B320: Plan and Disclosure Statement (including Business Plan)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/01/25 | A.S.Rivera | 0.40 | $158.00 | Addressed issue related to opt-out consent scheduling order. |
| 12/02/25 | A.S.Rivera | 5.80 | $2,291.00 | Revised opt-out memorandum of law. |
| | G.T.Walter | 1.50 | $877.50 | Analyzed Gol Linhas appeal regarding plan solicitation issues. |
| | G.T.Walter | 0.40 | $234.00 | Consulted with Attorney Rivera regarding plan solicitation memorandum of law revisions. |
| | S.A.Donato | 1.10 | $748.00 | Reviewed updated case law regarding solicitation issues. |
| | S.A.Donato | 0.40 | $272.00 | Analyzed draft memorandum of law regarding solicitation issues. |
| | A.S.Rivera | 0.40 | $158.00 | Consulted with Attorney Sullivan regarding solicitation procedures memorandum. |
| | A.S.Rivera | 0.40 | $158.00 | Consulted with Attorney Walter regarding solicitation procedures memorandum. |
| 12/03/25 | G.J.McDonald | 0.60 | $375.00 | Continued updating participating parties list. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding disclosure statement approval issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with U.S. Trustee regarding chapter 11 plan issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Parish counsel regarding chapter 11 plan issues. |

Federal Tax ID 27-0015651

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.A.Donato | 0.30 | $204.00 | Reviewed court order scheduling solicitation motion hearing received from court. |
| 12/04/25 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding plan solicitation issues. |
| 12/05/25 | S.A.Donato | 0.90 | $612.00 | Continued revisions to solicitation procedures memorandum of law. |
| | S.C.Temes | 1.90 | $1,102.00 | Reviewed and revised memorandum of law related to plan solicitation procedures. |
| | G.T.Walter | 2.10 | $1,228.50 | Drafted comments to memorandum of law in support of solicitation procedures. |
| 12/07/25 | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Attorney Walter regarding related issues concerning solicitation. |
| | S.A.Donato | 1.30 | $884.00 | Reviewed and revised draft memorandum of law concerning solicitation procedures motion. |
| 12/08/25 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato, Sullivan and Temes regarding plan supplements. |
| | E.Valtierra | 2.40 | $696.00 | Performed initial research concerning 11 U.S.C. §1129(a)(3) standards. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Walter regarding plan solicitation issues and draft memorandum of law. |
| | S.A.Donato | 1.00 | $680.00 | Participated in conference call with Attorneys Sullivan and Temes regarding plan solicitation memorandum of law. |
| | S.A.Donato | 0.90 | $612.00 | Continued revisions to draft memorandum of law in support of solicitation procedures motion. |
| | S.C.Temes | 1.00 | $580.00 | Participated in conference call with Attorneys Donato and Sullivan regarding memorandum of law related to solicitation procedures motion. |
| | S.C.Temes | 0.20 | $116.00 | Participated in conference call with Committee counsel regarding plan issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | C.J.Sullivan | 1.00 | $645.00 | Participated in telephone conference with Attorneys Donato and Temes concerning memorandum of law in support of solicitation procedures motion. |
| | C.J.Sullivan | 0.30 | $193.50 | Reviewed draft of memorandum of law in support of solicitation procedures motion in preparation for meeting with Attorneys Donato and Temes. |
| | G.T.Walter | 2.60 | $1,521.00 | Conducted further analysis of arguments in solicitation procedures memorandum of law. |
| | G.T.Walter | 0.70 | $409.50 | Consulted with Attorney Rivera regarding solicitation procedures memo edits and comments. |
| | G.T.Walter | 1.50 | $877.50 | Conducted additional research in support of solicitation procedures arguments. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with creditors' Committee counsel to review plan solicitation issues. |
| | A.S.Rivera | 1.00 | $395.00 | Consulted with Attorneys Donato, Sullivan and Temes regarding solicitation procedures memorandum revisions and comments. |
| 12/09/25 | G.T.Walter | 3.50 | $2,047.50 | Conducted additional research and analysis in support of solicitation procedures motion. |
| | G.T.Walter | 8.20 | $4,797.00 | Reviewed and revised draft memorandum of law in support of solicitation procedures. |
| | A.S.Rivera | 5.40 | $2,133.00 | Drafted portions of memorandum of law in support of solicitation procedures motion. |
| | S.C.Temes | 1.50 | $870.00 | Reviewed and revised memo of law in support of solicitation procedures motion. |
| 12/10/25 | K.M.Doner | 0.70 | $154.00 | Revised and finalized memorandum of law in further support of proposed forms of ballots and procedures for voting on joint plan of reorganization and consulted with Attorney Rivera regarding same. |

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.70 | $476.00 | Consulted with Attorney Rivera regarding further revisions to plan solicitation memorandum of law. |
| | S.A.Donato | 1.60 | $1,088.00 | Revised plan solicitation memorandum of law. |
| | G.T.Walter | 0.70 | $409.50 | Consulted with Attorneys Donato and Rivera regarding final revisions to solicitation procedures memorandum. |
| | A.S.Rivera | 4.70 | $1,856.50 | Finalized memorandum of law in support of opt-out releases. |
| | A.S.Rivera | 0.70 | $276.50 | Consulted with Attorneys Donato and Walter regarding final revisions to solicitation procedures memorandum of law. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorney Donato and Committee counsel regarding plan issues. |
| 12/11/25 | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Walter regarding plan solicitation issues. |
| 12/15/25 | A.M.Takashima | 5.00 | $950.00 | Reviewed memoranda in support of the proposed forms of ballots and began reviewing the cases related to consensual third-party releases. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with A. Takashima regarding solicitation motion follow-up research. |
| 12/19/25 | A.M.Takashima | 6.60 | $1,254.00 | Continued to analyze cases cited in the Diocese's memorandum related to opt-out ballots and consensual releases. |
| 12/23/25 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato, Sullivan and Walter regarding status of plan supplements and related issues. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Donato regarding solicitation motion issues and procedures. |

Case 1-20-10322-CLB,    Doc 4794,    Filed 05/11/26,    Entered 05/11/26 16:11:30,
Description: Main Document  , Page 37 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding solicitation motion issues and procedures. |
| 12/28/25 | A.M.Takashima | 2.50 | $475.00 | Conducted research regarding opt-out provisions in chapter 11 plans. |
| 12/29/25 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding plan supplements, participating parties list and related issues. |
| 12/30/25 | C.J.Sullivan | 1.20 | $774.00 | Reviewed U.S. Trustee objection to solicitation procedures motion. |
| | A.M.Takashima | 11.70 | $2,223.00 | Conducted additional research regarding opt-out provisions in chapter 11 plans. |
| | A.S.Rivera | 1.40 | $553.00 | Analyzed objection to opt-out procedures filed by U.S. Trustee. |
| | A.S.Rivera | 0.50 | $197.50 | Drafted notice of plan supplement. |
| 12/31/25 | G.T.Walter | 3.00 | $1,755.00 | Analyzed U.S. Trustee's brief in opposition to opt-out solicitation procedures. |
| | G.T.Walter | 2.50 | $1,462.50 | Conducted research in support of opt-out solicitation arguments. |
| | G.T.Walter | 1.00 | $585.00 | Participated in call with Attorneys Donato, Sullivan and Rivera regarding preparation of reply brief in support of opt-out solicitation procedures. |
| | C.J.Sullivan | 1.80 | $1,161.00 | Continued analyzing the U.S. Trustee's objection to solicitation procedures motion. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in teleconference with Attorneys Donato, Walter and Rivera regarding U.S. Trustee's objection to solicitation procedures motion. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 38 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 1.00 | $680.00 | Consulted with Attorneys Sullivan, Walter and Rivera regarding preparation of reply to U.S. Trustee's objection to solicitation procedures motion. |
| | S.A.Donato | 1.10 | $748.00 | Began outlining reply to objection of U.S. Trustee to solicitation procedures motion. |
| | G.T.Walter | 1.00 | $585.00 | Outlined major points of argument in response to U.S. Trustee brief in opposition to opt-out solicitation procedures. |
| | A.S.Rivera | 1.00 | $395.00 | Consulted with Attorneys Donato, Sullivan and Walter regarding preparation of reply to U.S. Trustee's objection to opt out procedures. |
| | A.S.Rivera | 3.50 | $1,382.50 | Began research for reply to opt-out objection filed by U.S. Trustee. |
| | A.M.Takashima | 1.00 | $190.00 | Continued summarizing cases regarding consent and opt-out provisions. |

|  | | |
|---|---|---|
| Subtotal: | Hours: | 108.40 |
| | Amount: | $48,464.50 |

**Total Hours and Fees For This Matter:**      323.70      $154,891.00

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato | 39.00 | $680.00 | $26,520.00 |
| E. J. LoBello | 10.80 | 645.00 | 6,966.00 |
| G. J. McDonald | 13.50 | 625.00 | 8,437.50 |
| S. A. Sharkey | 0.90 | 525.00 | 472.50 |
| B. M. Sheehan | 0.20 | 505.00 | 101.00 |
| T. W. Simcoe | 36.80 | 680.00 | 25,024.00 |
| C. J. Sullivan | 18.00 | 645.00 | 11,610.00 |
| S. C. Temes | 7.20 | 580.00 | 4,176.00 |
| G. T. Walter | 42.90 | 585.00 | 25,096.50 |
| J. S. Krell | 16.60 | 515.00 | 8,549.00 |
| R. N. Clement | 8.20 | 310.00 | 2,542.00 |
| D. M. Knapp | 0.40 | 240.00 | 96.00 |
| A. S. Rivera | 31.20 | 395.00 | 12,324.00 |
| A. M. Takashima | 27.30 | 190.00 | 5,187.00 |
| E. Valtierra | 29.00 | 290.00 | 8,410.00 |
| S. B. Wheeler | 9.20 | 210.00 | 1,932.00 |
| E. A. Ahlqvist | 3.50 | 305.00 | 1,067.50 |
| R. Cappiello | 16.10 | 220.00 | 3,542.00 |
| K. M. Doner | 12.90 | 220.00 | 2,838.00 |
| **Total** | 323.70 | | $154,891.00 |
| **Courtesy Discount** | | | (9,225.45) |
| **Additional Courtesy Discount** | | | (500.00) |
| **Total Fees This Invoice** | | | $145,165.55 |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 40 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 27, 2026
Bill Number: 20134991

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | |
|---|---:|
| Copy Charges | $47.25 |
| Data Hosting & Storage | 405.00 |
| Filing Fee | 200.00 |
| Stenographic/ Deposition Transcripts | 977.50 |
| Travel Expense | 970.95 |
| **Total Disbursements** | **$2,600.70** |

| | |
|---|---:|
| **TOTAL FOR THIS MATTER** | **$147,766.25** |

Case 1-20-10322-CLB,    Doc 4794,    Filed 05/11/26,    Entered 05/11/26 16:11:30,
Description: Main Document  , Page 41 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 12/31/25.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B120: Asset Analysis and Recovery** | | | | |
| 12/02/25 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed materials relating to December 18 status conference in McGuire Estate proceedings. |
| 12/05/25 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence and additional filings in McGuire Estate proceedings and consulted with Attorney Stoeckl regarding issues of litigation strategy. |
| 12/08/25 | D.K.Schaeffer | 1.00 | $210.00 | Reviewed materials regarding Dicastery rulings and assessed potential effects on contemplated real property sales intended to fund Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.70 | $147.00 | Researched matters concerning Dicastery rulings and potential effects on contemplated real property sales intended to fund Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Sullivan regarding Dicastery rulings and potential effects on contemplated real property sales intended to fund Chapter 11 settlement fund. |
| 12/16/25 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence and file materials concerning status of settlement negotiations in McGuire Estate proceedings. |

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney McGraw and conferred with counsel for other parties involved in settlement negotiations in McGuire Estate proceedings. |
| 12/17/25 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed recently docketed pleadings and order in McGuire Estate relative to court appearance of December 18th. |
| | D.K.Schaeffer | 0.10 | $21.00 | Consulted with Attorney McGraw regarding McGuire Estate and court appearance of December 18th. |
| 12/18/25 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed pleadings and correspondence in advance of court appearance and conference in McGuire Estate proceedings. |
| | D.K.Schaeffer | 1.30 | $273.00 | Appeared at petition return date and court conference in McGuire Estate proceedings. |
| | D.K.Schaeffer | 0.50 | $105.00 | Conferred with counsel for distributees, claimants, beneficiaries, and Charities Bureau relative to status and possible next steps in McGuire Estate proceedings and consulted with Attorney McGraw regarding same. |
| | D.K.Schaeffer | 0.50 | $105.00 | Conferred with Attorney Thore of Charities Bureau regarding matters relating to plan administration and development of Chapter 11 settlement fund. |
| 12/19/25 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed materials regarding potential bequest from beneficiary designation through Knights of Columbus. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with A. Gress regarding bequest from Knights of Columbus life insurance policy. |
| 12/22/25 | D.K.Schaeffer | 0.30 | $63.00 | Conferred with Father Karalus regarding operational issues associated with coordinating contributions to Chapter 11 settlement fund. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB,   Doc 4794,   Filed 05/11/26,   Entered 05/11/26 16:11:30,
Description: Main Document  , Page 43 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 0.30 | $63.00 | Researched matters concerning inquiry from Father Karalus and operational issues associated with coordinating contributions to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with in-house counsel for Knights of Columbus regarding life insurance benefit payable to Diocese. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed claim form relative to Knights of Columbus's life insurance benefit payable to Diocese. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with A. Gress regarding Knights of Columbus's life insurance benefit payable to Diocese. |

Subtotal:    Hours:    7.70
           Amount:    $1,617.00

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/03/25 | D.K.Schaeffer | 0.30 | $63.00 | Revised draft title affidavit relative to sale of Elmwood Avenue parcel. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Wheeler regarding draft title affidavit for sale of Elmwood Avenue parcel. |
| | D.K.Schaeffer | 0.20 | $42.00 | Researched matters and drafted correspondence to buyer's attorney regarding draft title affidavit for sale of Elmwood Avenue parcel. |
| 12/05/25 | D.K.Schaeffer | 0.70 | $147.00 | Analyzed matters concerning corporate authority to provide title affidavit on behalf of Diocese relative to sale of 1219 Elmwood and consulted regarding same. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.40 | $84.00 | Conferred with buyer's counsel concerning corporate authority to provide title affidavit on behalf of Diocese relative to sale of 1219 Elmwood. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with A. Gress and R. Suchan concerning corporate authority to provide title affidavit on behalf of Diocese relative to sale of 1219 Elmwood. |
| 12/08/25 | D.K.Schaeffer | 0.80 | $168.00 | Analyzed matters concerning corporate authority and buyer's request for title affidavit relative to sale of 1219 Elmwood Ave. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Wheeler regarding buyer's request for title affidavit relative to sale of 1219 Elmwood Ave. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with A. Gress and M. Potzler and conferred with buyer's counsel regarding request for title affidavit relative to sale of 1219 Elmwood Ave. |
| 12/09/25 | D.K.Schaeffer | 0.70 | $147.00 | Analyzed matters associated with corporate authority relative to providing title affidavit at buyer's request in connection with sale of 1219 Elmwood. |
| | D.K.Schaeffer | 0.20 | $42.00 | Conferred with M. Potzler regarding corporate authority issue and buyer's request for title affidavit in sale of 1219 Elmwood. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with buyer's counsel regarding buyer's request for title affidavit in sale of 1219 Elmwood. |
| 12/10/25 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed documentation associated with proof of corporate authority at request of buyer of 1219 Elmwood. |

Case 1-20-10322-CLB,    Doc 4794,    Filed 05/11/26,    Entered 05/11/26 16:11:30,
Description: Main Document  , Page 45 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/11/25 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed materials regarding title affidavit and buyer's request for same and corresponded with buyer's attorneys with proofs of corporate authority. |
| 12/18/25 | D.M.Knapp | 0.30 | $72.00 | Reviewed case law involving lease of real property owned by religious corporation and consulted with Attorney Schaeffer regarding the same. |
| 12/23/25 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed materials regarding sale of Lyndonville real property. |

Subtotal: Hours: 6.40
Amount: $1,353.00

**B185: Assumption/Rejection of Leases and Contracts**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/30/25 | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Diocese regarding discussions with Catholic Health concerning ground lease terms for certain real properties. |

Subtotal: Hours: 0.50
Amount: $105.00

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 12/01/25 | D.K.Schaeffer | 1.50 | $315.00 | Researched matters concerning inquiries from administrator of Diocesan self-insured plan. |
| | D.K.Schaeffer | 1.50 | $315.00 | Drafted updates in response to inquiry from administrator of Diocesan self-insured plan. |
| | D.K.Schaeffer | 0.30 | $63.00 | Analyzed updated claim status information for administrator of Diocesan self-insured plan. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed materials from J. Dimitroff regarding financial disclosures relative to Diocesan education initiative. |

Bond, Schoeneck & King, PLLC
Attorneys At Law

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence from Attorney Knapp regarding lease issues associated with planning for Diocesan education initiative. |
| 12/02/25 | D.K.Schaeffer | 2.40 | $504.00 | Analyzed matters concerning anticipated lease arrangements associated with Diocese of Buffalo, Department of Education as new centralized school district. |
| | D.K.Schaeffer | 0.80 | $168.00 | Drafted advisory memorandum regarding anticipated lease arrangements associated with Diocese of Buffalo, Department of Education as new centralized school district. |
| 12/10/25 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials regarding administration of self-insurance program and revised updates associated with same. |
| | E.S.Torcello | 1.30 | $273.00 | Reviewed applicable files in order to draft update to administrator of Diocesan self-insurance plan. |
| | E.S.Torcello | 1.20 | $252.00 | Drafted update to administrator of Diocesan self-insurance plan concerning outstanding matters. |
| 12/12/25 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed materials relating to draft governance documents for education corporation intended to serve as centralized Catholic school district. |
| 12/15/25 | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with M. Potzler regarding inquiry and request associated with updated governance documents. |
| | D.K.Schaeffer | 0.60 | $126.00 | Researched matters relative to request from M. Potzler associated with updated governance documents. |
| | D.K.Schaeffer | 0.80 | $168.00 | Revised governance documents in response to request from M. Potzler. |

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 12/17/25 | D.K.Schaeffer | 0.50 | $105.00 | Responded to inquiries regarding charter issues and accreditation processes associated with Diocesan education initiative and researched regarding same. |
| 12/18/25 | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Mahmood-Qureshi and reviewed file materials regarding accreditation efforts by school programs and submissions associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence from J. Dimitroff regarding status and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning accreditation efforts by school programs relative to Diocesan education initiative. |
| 12/19/25 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed materials relating to governance documents for Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Communicated with J. Dimitroff regarding governance documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.10 | $21.00 | Reviewed request for response to auditor's inquiry. |
| | D.K.Schaeffer | 0.20 | $42.00 | Prepared response to auditor's inquiry. |
| 12/22/25 | D.M.Knapp | 0.30 | $72.00 | Created excel spreadsheet to track status of preparation of documents for merger and asset transfer. |
| | D.M.Knapp | 0.20 | $48.00 | Corresponded with Attorney Ahlqvist regarding drafting board and member resolutions, agreements and plans of merger, and educational program and asset transfer agreements for regional and parochial schools. |
| | D.K.Schaeffer | 0.30 | $63.00 | Analyzed correspondence and draft templates associated with development of governance papers associated with Diocesan education initiative. |

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 48 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.A.Ahlqvist | 1.20 | $366.00 | Consulted with Attorney Knapp regarding preparation of documents in furtherance of reorganization of the school system and began drafts of the same. |
| 12/23/25 | J.C.Godsoe | 0.50 | $105.00 | Analyzed issues regarding St. Clare's pension case and prepared correspondence regarding fiduciary considerations. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries from A. Gress regarding EIN issues. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed matters concerning Diocesan liability issues relative to governance of affiliates. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Bishop Fisher concerning Diocesan liability issues relative to governance of affiliates. |
| | D.K.Schaeffer | 0.70 | $147.00 | Submitted report to administrator of Diocese's self-insurance program. |
| | D.K.Schaeffer | 1.00 | $210.00 | Researched matters concerning response to auditor's letter and attended to preparation of response to auditor's inquiry. |
| | D.K.Schaeffer | 1.80 | $378.00 | Researched matters concerning developments in potential liabilities of Diocese relative to governance of affiliate corporations. |
| 12/30/25 | E.A.Ahlqvist | 2.90 | $884.50 | Continued preparation of documents for the school system, including board and member resolutions and merger agreements for the regional schools in the system. |
| 12/31/25 | E.A.Ahlqvist | 0.80 | $244.00 | Continued preparation of regional school documents in furtherance of school system reorganization. |
| | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with M. Potzler in response to inquiry regarding issues associated with restricted funds and fundraising solicitations. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30, Description: Main Document , Page 49 of 50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

March 31, 2026
Bill Number: 20130096

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials concerning inquiry from M. Potzler and issues associated with restricted funds and fundraising solicitations. |
| | Subtotal: | Hours: | 27.30 | |
| | | Amount: | $6,213.50 | |

**Total Hours and Fees For This Matter:** 41.90 $9,288.50

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| J. C. Godsoe | 0.50 | $210.00 | $105.00 |
| D. K. Schaeffer | 33.20 | 210.00 | 6,972.00 |
| E. S. Torcello | 2.50 | 210.00 | 525.00 |
| D. M. Knapp | 0.80 | 240.00 | 192.00 |
| E. A. Ahlqvist | 4.90 | 305.00 | 1,494.50 |
| **Total** | 41.90 | | $9,288.50 |

**TOTAL FOR THIS MATTER** **$9,288.50**

Case 1-20-10322-CLB, Doc 4794, Filed 05/11/26, Entered 05/11/26 16:11:30,
Description: Main Document , Page 50 of 50