UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

Debtor.

Case No. 20-10322

Chapter 11

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for January 1, 2026 Through January 31, 2026*, a copy of which is attached hereto and hereby served upon you.

Dated: May 11, 2026

BOND, SCHOENECK & KING, PLLC

By: _____/s/ Stephen A. Donato_____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, New York 13202-1355
Telephone: (315) 218-8000
Facsimile: (315) 218-8100
Emails:     sdonato@bsk.com
            csullivan@bsk.com
            gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

23512346.v1

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

                                                    Case No. 20-10322

The Diocese of Buffalo, N.Y.,

                                                    Chapter 11

                                    Debtor.

---

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
FOR THE PERIOD JANUARY 1, 2026 THROUGH JANUARY 31, 2026**

Name of Applicant:                          Bond, Schoeneck & King, PLLC

Authorized to Provide
Professional Services to:                   The Diocese of Buffalo, N.Y., Debtor-In-Possession

Date of Retention:                          Order entered June 15, 2020 [Docket No. 397]
                                            *Nunc Pro Tunc* to February 28, 2020

Period for which compensation
and reimbursement is sought:                January 1, 2026 through January 31, 2026

Amount of compensation sought
as actual, reasonable and necessary:        80% of $192,684.18 ($154,147.34)

Amount of expense reimbursement sought
as actual, reasonable and necessary:        $2,322.47

This is a:  _X_ monthly ____ quarterly ____ final application.

This is Bond, Schoeneck & King, PLLC's seventy-first monthly fee statement in this case.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 01/31/26.

**General Business Advice**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B110: Case Administration** | | | | |
| 01/03/26 | K.M.Doner | 0.10 | $22.00 | Updated case charter to reflect recent case activity in preparation for strategy call with Attorneys Donato and Sullivan. |
| 01/05/26 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report issue. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with A. Gress regarding outstanding operating report issues. |
| | B.M.Sheehan | 0.20 | $101.00 | Consulted with Attorneys Sullivan and Temes regarding case status and strategy issues. |
| | S.C.Temes | 0.30 | $174.00 | Participated in planning and strategy conference call with Attorneys Sullivan and Sheehan. |
| 01/07/26 | K.M.Doner | 0.20 | $44.00 | Updated case charter to include recent case updates in preparation for team meeting on case strategy. |
| 01/12/26 | K.M.Doner | 0.20 | $44.00 | Updated case charter to include recent case updates in preparation for strategy call with Attorneys Donato and Sullivan. |
| | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding outstanding operating report and possible resolution of same. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 3 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | R.N.Clement | 0.20 | $62.00 | Participated in status call with Attorney Sullivan. |
| | R.Cappiello | 0.20 | $44.00 | Attended case status and strategy call with Attorneys Donato and Sullivan. |
| | A.M.Takashima | 0.20 | $38.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| | E.Valtierra | 0.20 | $58.00 | Consulted with Attorney Sullivan to discuss case updates and strategy. |
| | S.C.Temes | 0.20 | $116.00 | Participated in planning and strategy conference call with Attorneys Donato and Sullivan. |
| | B.M.Sheehan | 0.20 | $101.00 | Consulted with Attorneys Donato and Sullivan regarding case status issues. |
| 01/15/26 | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case activity in preparation for case strategy meeting with Attorneys Donato and Sullivan. |
| 01/16/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case activity in preparation for case strategy call with Attorneys Donato and Sullivan. |
| 01/20/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding outstanding operating report issues. |
| | R.Cappiello | 0.30 | $66.00 | Participated in call with Attorney Sullivan to discuss case updates. |
| | A.M.Takashima | 0.30 | $57.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| | R.N.Clement | 0.30 | $93.00 | Participated in telephone conference with Attorney Sullivan to discuss case status and strategy. |
| | B.M.Sheehan | 0.30 | $151.50 | Consulted with Attorney Sullivan regarding case status issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/22/26 | K.M.Doner | 0.20 | $44.00 | Corresponded with A. Gress regarding the Diocese's September, October, November and December 2025 operating reports. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case updates in preparation for case strategy call with Attorneys Sullivan, Temes and Walter. |
| 01/23/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |
| 01/26/26 | K.M.Doner | 0.20 | $44.00 | Corresponded with A. Gress regarding outstanding operating report issues. |
| | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorney Sullivan regarding outstanding operating report issues. |
| | R.Cappiello | 0.20 | $44.00 | Attended case status and strategy meeting with Attorney Sullivan. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case updates following case strategy call with Attorney Sullivan. |
| | K.M.Doner | 2.30 | $506.00 | Analyzed the Diocese's September 2025 operating report and related schedules. |
| | K.M.Doner | 0.20 | $44.00 | Drafted correspondence to A. Gress and J. Heftka regarding updates to the Diocese's September 2025 operating report. |
| | R.N.Clement | 0.20 | $62.00 | Participated in call with Attorney Sullivan to discuss case status and strategy. |
| | A.M.Takashima | 0.20 | $38.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| 01/27/26 | K.M.Doner | 0.30 | $66.00 | Reviewed updates to September 2025 operating report provided by J. Heftka and revised report. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50,
Description: Main Document , Page 5 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | K.M.Doner | 0.20 | $44.00 | Drafted individual correspondence to A. Gress and Attorney Temes regarding the Diocese's September 2025 operating report. |
| 01/28/26 | R.Cappiello | 0.50 | $110.00 | Finalized the Diocese's September 2025 monthly operating report. |
| | S.C.Temes | 0.50 | $290.00 | Reviewed draft of the Diocese's September 2025 monthly operating report and related schedules. |
| 01/30/26 | K.M.Doner | 0.20 | $44.00 | Drafted correspondence to R. Suchan and A. Gress summarizing case updates. |

| | Subtotal: | Hours: | 10.70 | |
| | | Amount: | $2,969.50 | |

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| 01/05/26 | J.S.Krell | 0.30 | $154.50 | Discussed settling insurer settlement agreements with Attorney Donato. |
| | J.S.Krell | 0.50 | $257.50 | Reviewed correspondence from Attorney Donato regarding settlement summary for the settling insurers in preparation for drafting settlement agreements. |
| 01/07/26 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Krell regarding insurance carrier settlement agreement issues. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from Diocese regarding mediation issues. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding mediation issues. |
| | J.S.Krell | 1.20 | $618.00 | Discussed preparation of settlement agreement with several insurance carriers. |
| 01/08/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Rivera regarding mediator reimbursement from insurance carriers. |

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 1.00 | $585.00 | Conducted initial analysis of insurer proposed settlement agreements. |
| | J.S.Krell | 1.50 | $772.50 | Reviewed draft form of proposed insurer settlement agreement. |
| | J.S.Krell | 0.50 | $257.50 | Drafted correspondence to counsel to CNA regarding the proposed draft of the insurer settlement agreement. |
| | J.S.Krell | 0.20 | $103.00 | Drafted correspondence to Committee counsel regarding the proposed draft of the insurer settlement agreement. |
| | J.S.Krell | 0.40 | $206.00 | Drafted correspondence to Attorney Michaelson regarding inquiry into any insurance carriers that maintain ongoing insurance coverage for the Diocese in connection with preparing settlement agreements. |
| | J.S.Krell | 0.50 | $257.50 | Discussed proposed form of insurer settlement agreement with counsel for CNA. |
| 01/09/26 | S.A.Donato | 0.30 | $204.00 | Conferred with mediator regarding insurance carrier mediation updates. |
| | J.S.Krell | 0.50 | $257.50 | Discussed proposed form of settlement agreement with counsel to Chubb. |
| 01/12/26 | J.S.Krell | 0.40 | $206.00 | Discussed insurer settlement agreements with Attorney Donato. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Krell regarding insurance carrier settlement agreement updates. |
| 01/16/26 | K.M.Doner | 0.40 | $88.00 | Consulted with Attorney Sullivan regarding Century's motion to file form settlement agreement under seal and revised correspondence to Judge Bucki and interested parties regarding same. |
| | G.T.Walter | 0.50 | $292.50 | Analyzed Century ex parte motion to file draft settlement agreement under seal. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 3.20 | $1,872.00 | Drafted letter to chambers in opposition to Century motion to file draft settlement agreement under seal. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding Century's motion to file draft settlement agreement under seal. |
| | G.T.Walter | 1.00 | $585.00 | Reviewed insurance settlement agreement proposed by Century regarding motion to file under seal. |
| | G.T.Walter | 0.20 | $117.00 | Participated in follow up telephone conference Attorney Sullivan regarding Century settlement terms. |
| | G.T.Walter | 1.00 | $585.00 | Analyzed insurer settlement agreement proposal. |
| | C.J.Sullivan | 1.20 | $774.00 | Reviewed summary of terms of insurer settlement agreement. |
| | C.J.Sullivan | 1.00 | $645.00 | Revised letter to court concerning opposition to ex parte motion to seal document filed by insurance carriers. |
| | J.S.Krell | 1.00 | $515.00 | Reviewed correspondence from Attorney Sullivan regarding Century's motion to seal and reviewed motion. |
| | J.S.Krell | 0.50 | $257.50 | Participated in various calls with Attorneys Sullivan and Walter regarding Century's motion to seal and response to same. |
| | J.S.Krell | 1.20 | $618.00 | Analyzed Century's draft of insurer settlement agreement. |
| | J.S.Krell | 0.30 | $154.50 | Drafted correspondence to Attorney Michaelson regarding insurance carriers who maintain continuing coverage. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | J.S.Krell | 0.30 | $154.50 | Reviewed correspondence from Attorney Walter regarding draft letter in opposition to Century's motion to file draft settlement agreement under seal. |
| 01/20/26 | R.Cappiello | 0.10 | $22.00 | Drafted correspondence to A. Gress at Diocese to request W-9 form in connection with mediator reimbursement. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Attorney Krell regarding insurance carrier settlement agreements. |
| | J.S.Krell | 0.40 | $206.00 | Discussed insurance carrier settlement agreements with Attorney Sullivan. |
| | S.C.Temes | 0.40 | $232.00 | Participated in conference call with Attorney Sullivan to discuss insurance carrier settlements. |
| | J.S.Krell | 3.00 | $1,545.00 | Analyzed Century's proposed form of settlement agreement and started draft of summary of same. |
| 01/21/26 | R.Cappiello | 0.20 | $44.00 | Responded to requests from insurance carriers for copy of Diocese's current W-9 form related to mediator reimbursements. |
| 01/22/26 | G.T.Walter | 0.50 | $292.50 | Reviewed summary regarding insurance settlements. |
| | A.S.Rivera | 2.40 | $996.00 | Examined insurance settlement agreement revisions. |
| | J.S.Krell | 0.50 | $257.50 | Corresponded with Committee counsel regarding draft form insurer settlement agreement. |
| 01/23/26 | J.S.Krell | 1.30 | $669.50 | Analyzed Century's motion to seal in preparation for call with Attorney Sullivan to discuss response to same. |
| 01/24/26 | G.T.Walter | 4.30 | $2,515.50 | Analyzed insurer proposed form of settlement agreement. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 9 of 52

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/25/26 | C.J.Sullivan | 0.50 | $322.50 | Reviewed redline of settlement agreement and reviewed summary of differences in settlement terms. |
| | G.T.Walter | 0.40 | $234.00 | Consulted with Attorney Sullivan regarding insurance settlement issues. |
| | J.S.Krell | 5.00 | $2,575.00 | Drafted objection to Century's motion to seal form insurance settlement agreement. |
| 01/26/26 | G.T.Walter | 2.10 | $1,228.50 | Reviewed and revised objection to Century motion to file draft settlement agreement under seal. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Attorney Krell regarding Century's motion to file form settlement agreement under seal. |
| | C.J.Sullivan | 1.50 | $967.50 | Prepared for and participated in meeting with Diocese regarding reallocation of settlement proceeds. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorney Walter regarding victim impact statements. |
| | J.S.Krell | 0.40 | $206.00 | Discussed opposition to motion to file form settlement agreement under seal with Attorney Sullivan. |
| | J.S.Krell | 5.00 | $2,575.00 | Continued drafting objection to Century's motion to file form settlement agreement under seal. |
| 01/27/26 | K.M.Doner | 0.40 | $88.00 | Revised and finalized objection to Century's motion to file form settlement agreement under seal and consulted with Attorney Krell regarding same. |
| | G.T.Walter | 1.50 | $877.50 | Reviewed and revised opposition to Century's motion to file form settlement agreement under seal. |
| | G.T.Walter | 0.50 | $292.50 | Consulted with Attorney Krell regarding Century's sealing motion related to form settlement agreement. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.50 | $292.50 | Participated in follow up telephone conference with Attorney Krell regarding Century's proposal for settlement agreement. |
| | G.T.Walter | 2.00 | $1,170.00 | Analyzed open issues regarding insurance settlements. |
| | G.T.Walter | 0.20 | $117.00 | Exchanged correspondence with CNA counsel regarding settlement agreement. |
| | G.T.Walter | 0.50 | $292.50 | Conferred with CNA regarding settlement issues. |
| | G.T.Walter | 0.70 | $409.50 | Analyzed issues for hearing on Century sealing request with respect to form settlement agreement. |
| | C.J.Sullivan | 1.50 | $967.50 | Reviewed and revised opposition to Century's sealing motion related for form settlement agreement. |
| | J.S.Krell | 2.50 | $1,287.50 | Finalized objection to Century's motion to file form settlement agreement under seal. |
| | J.S.Krell | 0.50 | $257.50 | Participated in conference call with Attorney Walter and counsel to CNA to discuss draft settlement agreement. |
| 01/29/26 | G.T.Walter | 2.50 | $1,462.50 | Prepared for contested hearing on Century's motion to file form settlement agreement under seal. |
| | J.S.Krell | 0.40 | $206.00 | Reviewed reply to the Diocese's objection to Century's motion to file settlement agreement under seal. |
| 01/30/26 | C.J.Sullivan | 0.60 | $387.00 | Reviewed insurer settlement term sheets. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed response from insurance carrier counsel regarding sealing motion request. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Walter in preparation for court hearing related to Century's motion to file insurance settlement under seal. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel in preparation for court hearing related to Century's motion to file insurance settlement under seal. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding insurance carrier mediation issues. |
| | G.T.Walter | 2.00 | $1,170.00 | Prepared for contested hearing on Century's motion to file form settlement agreement under seal. |
| | G.T.Walter | 0.80 | $468.00 | Argued in opposition to Century's motion to file form settlement agreement under seal. |
| | G.T.Walter | 1.00 | $585.00 | Consulted with Attorney Donato regarding next steps in documenting insurance settlements. |
| | G.T.Walter | 0.40 | $234.00 | Consulted with Attorney Krell regarding preparation of revised form of settlement agreement. |
| | A.S.Rivera | 0.10 | $41.50 | Consulted with Attorney Walter regarding insurer settlement term sheet. |
| | A.S.Rivera | 0.40 | $166.00 | Examined issues related to Century's motion to file form settlement agreement under seal. |
| | C.J.Sullivan | 0.40 | $258.00 | Conferred with Attorneys Donato and Walter regarding insurer settlement term sheets. |
| 01/31/26 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Committee counsel regarding mediation updates. |
| | S.A.Donato | 0.20 | $136.00 | Drafted response to Committee counsel regarding mediation updates. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 71.10 | |
| | Amount: | $39,405.00 | |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 12 of 52

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| **B130: Asset Disposition** | | | | |
| 01/01/26 | S.B.Wheeler | 0.50 | $105.00 | Finalized closing statement and drafted transfer documents for sale of 1219 Elmwood Avenue property. |
| 01/02/26 | S.B.Wheeler | 0.20 | $42.00 | Drafted correspondence to B. Morris about sale order and requested closing approval for 1219 Elmwood Avenue property. |
| 01/05/26 | S.B.Wheeler | 0.80 | $168.00 | Drafted first amendment for the Catholic Center to incorporate lease agreement and drafted correspondence to purchaser's attorney regarding amendment. |
| | R.N.Clement | 0.30 | $93.00 | Discussed edits to Catholic Center sale pleadings with Attorney LoBello. |
| | R.N.Clement | 2.20 | $682.00 | Revised sale pleadings for disposition of Catholic Center property. |
| | E.J.LoBello | 0.50 | $322.50 | Participated in meeting with Attorney Clement regarding draft motion to approve sale/lease for Catholic Center. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in conference call with Attorneys Wheeler regarding status of real estate transactions including Catholic Center sale. |
| | J.S.Krell | 0.30 | $154.50 | Discussed status of various real property sales with Attorneys Sullivan and LoBello. |
| 01/06/26 | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney concerning closing on 1219 Elmwood Avenue property. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for the Catholic Center concerning lease agreement and amendment for the purchase and sale agreement. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 13 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.20 | $44.00 | Received inquiry from Diocese regarding reconciliation of sale proceeds held in escrow and drafted correspondence to Attorneys LoBello, Wheeler and Krell regarding same. |
| | S.B.Wheeler | 0.50 | $105.00 | Communicated with J. Klein concerning real property transfers and continued to draft documents for Bishop Fisher's signature related to the sale of 1219 Elmwood Avenue property. |
| | R.N.Clement | 6.60 | $2,046.00 | Finalized revisions to 363 sale pleadings and exhibits related to Catholic Center property. |
| | S.B.Wheeler | 0.60 | $126.00 | Revised 1219 Elmwood Avenue transfer documents and prepared documents for signature. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Wheeler and R. Pignataro regarding Newman Center closing. |
| 01/07/26 | K.M.Doner | 0.10 | $22.00 | Responded to inquiry from the Diocese regarding breakdown of sale proceeds currently held in escrow by Bond. |
| | S.B.Wheeler | 0.50 | $105.00 | Coordinated payment of proceeds for v/l South Park and strategized sale of 1219 Elmwood Avenue property. |
| | R.N.Clement | 2.60 | $806.00 | Revised 363 pleadings for the sale of the Catholic Center based on comments from Attorney LoBello. |
| | S.B.Wheeler | 0.40 | $84.00 | Communicated with real estate agent about the Catholic Center and corresponded with purchaser's attorney for the Catholic Center regarding sale issues. |
| | E.J.LoBello | 1.50 | $967.50 | Reviewed and revised draft pleadings related to sale of Catholic Center. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50, Description: Main Document , Page 14 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/08/26 | S.B.Wheeler | 0.30 | $63.00 | Analyzed bankruptcy filing for the Catholic Center and requested update from purchaser's attorney regarding the first amendment for the Catholic Center. |
| | R.N.Clement | 2.50 | $775.00 | Finalized review and revisions of the sale pleadings related to Catholic Center property. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorneys Wheeler and Clement regarding Catholic Center sale/lease. |
| 01/09/26 | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorneys Clement and Krell regarding finalization of Catholic Center sale pleadings. |
| | R.N.Clement | 1.60 | $496.00 | Revised 363 sale pleadings in connection with the sale of the Catholic Center and sent same to Attorney Krell for review. |
| | S.B.Wheeler | 0.30 | $63.00 | Communicated with purchaser's attorney regarding Catholic Center amendment and updated agreement. |
| | E.J.LoBello | 1.20 | $774.00 | Finalized review and revisions to draft of multiple pleadings for sale/lease of Catholic Center. |
| | J.S.Krell | 0.50 | $257.50 | Reviewed correspondence from Attorney LoBello regarding bidding procedures for the sale of the Catholic Center and reviewed bidding procedures. |
| 01/12/26 | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Sullivan to discuss status of real estate transactions for Diocese. |
| | S.B.Wheeler | 0.10 | $21.00 | Reviewed status of sale of the Catholic Center property. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorneys Krell and Wheeler regarding Catholic Center sale, final comments to draft pleadings, and contact/point person for bidder. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.B.Wheeler | 0.30 | $63.00 | Received and compiled fully executed first amendment to purchase and sale agreement for the Catholic Center and forwarded to appropriate parties. |
| | R.N.Clement | 0.50 | $155.00 | Revised 363 sale pleadings for the Catholic Center buildings based on final review comments from Attorneys LoBello and Krell. |
| 01/13/26 | S.B.Wheeler | 0.30 | $63.00 | Communicated with real estate agent about 1219 Elmwood Avenue and the Catholic Center properties and coordinated with B. Morris about 1219 Elmwood Avenue. |
| | E.J.LoBello | 0.20 | $129.00 | Drafted correspondence with Attorney Wheeler and buyer regarding Newman Center closing. |
| 01/14/26 | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with counsel for stalking horse regarding draft Catholic Center sale motion. |
| | S.B.Wheeler | 1.60 | $336.00 | Reviewed abstracts of title and historic files for 5785 Ellicott Street Road and 119 Miller Street. |
| 01/15/26 | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from purchaser's attorney regarding 1219 Elmwood Avenue property. |
| | S.B.Wheeler | 0.30 | $63.00 | Discussed Catholic Center and 1219 Elmwood Avenue property sales with B. Morris. |
| | R.N.Clement | 1.40 | $434.00 | Revised the sale motion for the Catholic Center sale to reference the amended purchase and sale agreement. |
| | S.B.Wheeler | 0.20 | $42.00 | Reviewed purchase and sale agreement for the Catholic Center property. |
| | E.J.LoBello | 0.90 | $580.50 | Corresponded with Attorneys Sullivan and Wheeler regarding hearing on broker retentions and preparation for same. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/16/26 | S.B.Wheeler | 0.40 | $84.00 | Drafted letter to purchaser's attorney regarding 1219 Elmwood Avenue and compiled transfer documents. |
| | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from purchaser's attorney for 1219 Elmwood Avenue sale. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Clement regarding draft of Catholic Center sale pleadings. |
| 01/19/26 | S.B.Wheeler | 0.10 | $21.00 | Communicated with B. Morris concerning closing on 1219 Elmwood Avenue property and drafted correspondence to purchaser's attorney regarding closing date related to same. |
| 01/20/26 | E.J.LoBello | 0.30 | $193.50 | Participated in telephone conference with Attorneys Sullivan and Wheeler regarding status of real estate sales and meeting on possible restrictive covenants. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in zoom meeting with Attorneys Wheeler and Valtierra regarding disposition of Sherman and East Bethany properties. |
| | S.B.Wheeler | 0.20 | $42.00 | Received call from backup bidder regarding closing and return of deposit and advised him of the timeline. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for 1219 Elmwood Avenue property and scheduled closing. |
| | R.N.Clement | 0.70 | $217.00 | Revised the sale motion based on review comments from Attorney LoBello. |
| | E.Valtierra | 0.20 | $58.00 | Consulted with Attorneys LoBello and Wheeler regarding Sherman and East Bethany property sales. |
| | A.S.Rivera | 0.30 | $124.50 | Consulted with Attorney LoBello regarding status of Catholic Center sale. |
| 01/21/26 | S.B.Wheeler | 0.10 | $21.00 | Discussed sale of the Catholic Center and 5875 Ellicott Street Road property with B. Morris. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.B.Wheeler | 0.20 | $42.00 | Analyzed restrictive covenants and communicated with purchaser's attorney for 1219 Elmwood regarding closing. |
| | S.B.Wheeler | 0.10 | $21.00 | Received and reviewed transfer documents for 1219 Elmwood Avenue transfer. |
| | E.J.LoBello | 0.80 | $516.00 | Prepared for and participated in call with counsel for stalking horse regarding comments to bid procedures and order thereon. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Wheeler and counsel for Newman Center purchaser regarding closing. |
| | E.J.LoBello | 0.80 | $516.00 | Revised bid procedures and order thereon to incorporate stalking horse's comments. |
| | S.B.Wheeler | 0.20 | $42.00 | Communicated with purchaser's attorney regarding closing of 1219 Elmwood Avenue property. |
| | J.S.Krell | 3.00 | $1,545.00 | Continued analyzing Century's proposed form of settlement agreement and finalized summary of same. |
| 01/22/26 | S.B.Wheeler | 0.50 | $105.00 | Reviewed sale of 711 Knox regarding restrictive covenants applicability. |
| | S.B.Wheeler | 0.30 | $63.00 | Drafted correspondence to real estate agent for 1219 Elmwood Avenue property regarding commission proceeds and prepared updated closing statement to reflect gross proceeds to the Diocese. |
| | C.J.Sullivan | 0.40 | $258.00 | Prepared for meeting with Diocese on real property transfer restrictions. |
| | S.B.Wheeler | 0.20 | $42.00 | Drafted correspondence to backup bidder for 1219 Elmwood Avenue property regarding return of contract deposit. |
| | R.N.Clement | 1.00 | $310.00 | Revised the 363 sale pleadings to reflect additional purchaser concessions. |

Accounts Are Due Within 30 Days.

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | E.J.LoBello | 0.20 | $129.00 | Reviewed correspondence from Diocese and form of restrictive covenants. |
| | E.J.LoBello | 0.60 | $387.00 | Participated in Teams meeting with Diocese and Attorney Sullivan regarding restrictive covenants issue. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in subsequent telephone conference with Attorney Sullivan regarding restrictive covenants and sale of Diocesan real estate. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Wheeler and backup bidder for Newman Center regarding closing and release of deposit. |
| | E.J.LoBello | 0.30 | $193.50 | Drafted follow up correspondence to Attorney Wheeler regarding restrictive covenants on Diocese properties. |
| | J.S.Krell | 1.20 | $618.00 | Reviewed correspondence from Attorney LoBello regarding bid procedures for the sale of the Catholic Center and reviewed bid procedures. |
| | C.J.Sullivan | 0.60 | $387.00 | Participated in meeting with Diocese regarding real property transfer restrictions. |
| 01/23/26 | S.B.Wheeler | 0.10 | $21.00 | Reviewed restrictive covenants issue as it relates to sale of real properties. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Sullivan regarding Catholic Center sale/lease pleadings. |
| 01/24/26 | S.B.Wheeler | 0.20 | $42.00 | Communicated with real estate agent regarding status of the Catholic Center sale and responded to backup bidder for 1219 Elmwood Avenue regarding the deposit release. |
| 01/26/26 | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Sullivan regarding Catholic Center sale motion and latest orders for retention of real estate brokers. |

Accounts Are Due Within 30 Days.

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/27/26 | S.B.Wheeler | 0.40 | $84.00 | Drafted letter to R. Suchan regarding proceeds from sale of 1219 Elmwood Avenue property and closing statement. |
| | S.B.Wheeler | 0.10 | $21.00 | Responded to inquiry from real estate agent regarding the Catholic Center bankruptcy filing. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with buyer's counsel regarding status of Catholic Center sale. |
| 01/28/26 | S.B.Wheeler | 0.10 | $21.00 | Provided update to purchaser's attorney regarding the Catholic Center filing. |
| 01/29/26 | S.B.Wheeler | 1.70 | $357.00 | Reviewed abstract of title and title commitment for 306 Ingham Avenue in Lackawanna and analyzed Diocese ownership of a portion of the property. |

| | | | | |
|------|------|-------|-----|-------------|
| | Subtotal: | Hours: | 49.30 | |
| | | Amount: | $19,031.50 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/07/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney McDonald regarding current list of pending lawsuits for Parish stipulation. |
| | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney McDonald regarding potential lawsuits commenced by adult victims of sexual abuse. |
| 01/28/26 | C.J.Sullivan | 0.50 | $322.50 | Reviewed stipulation and participated in telephone conference with Selective's counsel regarding motion to reimpose automatic stay and case status. |
| | C.J.Sullivan | 0.50 | $322.50 | Reviewed and prepared comments concerning stipulation continuing automatic stay. |
| | A.S.Rivera | 2.40 | $996.00 | Revised stipulation reinstating automatic stay. |
| 01/29/26 | C.J.Sullivan | 1.00 | $645.00 | Prepared information in connection with hearing concerning Century's motion to file proposed settlement agreement under seal. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/30/26 | A.S.Rivera | 1.60 | $664.00 | Revised reinstatement of automatic stay stipulation. |
| | Subtotal: | Hours: | 6.40 | |
| | | Amount: | $3,038.00 | |

**B150: Meetings of and Communications with Creditors**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/05/26 | G.T.Walter | 0.40 | $234.00 | Conferred with Committee counsel regarding multiple open case issues. |
| | Subtotal: | Hours: | 0.40 | |
| | | Amount: | $234.00 | |

**B160: Fee/Employment Applications**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/05/26 | K.M.Doner | 1.10 | $242.00 | Began preparing Bond's September 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Drafted correspondence to A. Gress regarding Phoenix Management's inquiry pertaining to its unused retainer and corresponded with S. Miller of Phoenix Management regarding same. |
| | K.M.Doner | 2.80 | $616.00 | Continued drafting Bond's September 2025 fee statement. |
| | R.Cappiello | 0.30 | $66.00 | Drafted The Tucker Group's December 2025 monthly fee statement. |
| 01/06/26 | K.M.Doner | 1.10 | $242.00 | Completed draft of Bond's September 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with G. Tucker regarding proposed order approving The Tucker Group's eleventh interim fee application. |
| 01/07/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with A. Gress regarding The Tucker Group's December 2025 fee statement. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 21 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/08/26 | K.M.Doner | 0.40 | $88.00 | Reviewed updates to Bond's September 2025 fee statement and corresponded with Attorney Clement regarding same. |
| 01/09/26 | R.N.Clement | 1.20 | $372.00 | Reviewed September 2025 fee statement and sent comments to K. Doner. |
| 01/12/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato, Sullivan and Walter regarding Tucker fee issues. |
| | K.M.Doner | 0.30 | $66.00 | Reviewed updates to Bond's September 2025 fee statement. |
| | K.M.Doner | 0.10 | $22.00 | Reviewed and revised draft of Bonadio's December 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised Blank Rome's December 2025 fee statement. |
| | R.N.Clement | 0.50 | $155.00 | Reviewed draft of Bond's September 2025 fee statement. |
| | R.Cappiello | 0.30 | $66.00 | Finalized Bonadio & Co.'s December 2025 fee statement. |
| | R.Cappiello | 0.20 | $44.00 | Finalized Blank Rome's December 2025 monthly fee statement. |
| 01/14/26 | K.M.Doner | 0.30 | $66.00 | Revised Bond's September 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Received inquiry from Phoenix Management regarding return of excess retainer and drafted response to same. |
| | K.M.Doner | 0.10 | $22.00 | Reviewed and revised certificate of no objection related to Blank Rome's November 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Valtierra regarding hearings on Howard Hanna and Rivellino Realty retentions. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50, Description: Main Document , Page 22 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center                                          TEL: (315) 218-8000
Syracuse, New York 13202-1355                               FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.Cappiello | 0.40 | $88.00 | Drafted certificate of no objection to Blank Rome's November 2025 fee statement. |
| | K.M.Doner | 0.50 | $110.00 | Assisted Attorney Sullivan with preparation for hearings on Howard Hanna Holt and Rivellino Realty retentions and consulted with Attorney Sullivan regarding same. |
| | S.B.Wheeler | 0.50 | $105.00 | Reviewed issues related to retention of real estate agents for East Bethany and Sherman properties. |
| | C.J.Sullivan | 0.80 | $516.00 | Prepared for hearing concerning broker retention applications. |
| 01/15/26 | K.M.Doner | 0.40 | $88.00 | Communicated with Attorney Sullivan regarding results of hearings on Howard Hanna and Rivellino Realty retentions and proposed orders authorizing retention of same. |
| | K.M.Doner | 0.40 | $88.00 | Reviewed The Tucker Group's retention papers and revised The Tucker Group's December 2025 fee statement to include language pertaining to voluntary rate adjustments throughout case. |
| | K.M.Doner | 0.10 | $22.00 | Corresponded with Attorney Sullivan regarding The Tucker Group's fee issue. |
| | C.J.Sullivan | 2.00 | $1,290.00 | Prepared for hearing concerning broker retention applications. |
| | C.J.Sullivan | 0.50 | $322.50 | Appeared and presented oral argument on behalf of Diocese at hearing concerning broker retention applications. |
| 01/16/26 | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with G. Tucker regarding order approving The Tucker Group's eleventh interim fee application and its December 2025 fee statement. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50,
Description: Main Document , Page 23 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center                                         TEL: (315) 218-8000
Syracuse, New York  13202-1355                            FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|------|
| | K.M.Doner | 0.30 | $66.00 | Revised the proposed order approving The Tucker Group's eleventh interim fee application and drafted correspondence to B. Ridall regarding same. |
| | K.M.Doner | 0.20 | $44.00 | Drafted follow up correspondence to G. Tucker regarding The Tucker Group's December 2025 fee statement and order approving its eleventh interim fee application. |
| 01/20/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Sullivan regarding The Tucker's Group's December 2025 fee statement. |
| | S.B.Wheeler | 0.20 | $42.00 | Received and reviewed retention orders and forwarded the same to the relevant real estate agents. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Wheeler regarding entry of broker retention orders. |
| | E.Valtierra | 0.10 | $29.00 | Consulted with Attorney LoBello regarding Rivellino and Howard Hanna retention orders. |
| 01/21/26 | R.Cappiello | 0.30 | $66.00 | Drafted summary and cover sheet and related notice in connection with Bond's September 2025 fee statement. |
| 01/28/26 | K.M.Doner | 3.90 | $858.00 | Prepared Bond's October 2025 fee statement. |
| | R.Cappiello | 0.30 | $66.00 | Drafted certificate of no objection for Blank Rome's December 2025 fee statement. |
| | R.Cappiello | 0.30 | $66.00 | Drafted certificate of no objection for Bonadio & Co.'s December 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised certificates of no objection related to Blank Rome's and Bonadio's December 2025 fee statements. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 24 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Diocese regarding Blank Rome's and Bonadio's December 2025 fee statements. |
| | Subtotal: | Hours: | 22.20 | |
| | | Amount: | $6,524.50 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/07/26 | A.S.Rivera | 1.30 | $539.50 | Analyzed order regarding non-testimonial statements. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Diocese and Jones Day regarding FOIL appeal. |
| 01/08/26 | A.S.Rivera | 0.20 | $83.00 | Addressed Diocese inquiries regarding non-testimonial statements. |
| 01/12/26 | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Attorney Donato regarding victim statement issues and procedures preparation. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Sullivan regarding victim statement issues and procedure preparation. |
| 01/23/26 | C.J.Sullivan | 1.20 | $774.00 | Prepared for victim statement hearing and participated in telephone conference with Diocese regarding same. |
| 01/26/26 | G.T.Walter | 0.20 | $117.00 | Exchanged correspondence with Attorney Miller regarding victim statements. |
| 01/27/26 | C.J.Sullivan | 7.20 | $4,644.00 | Participated in hearing concerning survivor statements. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Diocese to prepare for hearing concerning survivor statements. |
| 01/28/26 | C.J.Sullivan | 5.50 | $3,547.50 | Participated in hearing concerning survivor statements. |
| 01/29/26 | C.J.Sullivan | 0.30 | $193.50 | Drafted correspondence in response to Diocese question concerning survivor hearing. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.50 | $292.50 | Consulted with Attorney Sullivan regarding victim impact statement update. |
| 01/30/26 | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Diocese regarding victim statement hearing follow up issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding victim statement hearing follow up issues. |

|  | Subtotal: | Hours: | 18.80 | |
|---|---|---|---|---|
| | | Amount: | $11,774.00 | |

**B195: Non-Working Travel**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/08/26 | G.T.Walter | 2.60 | $1,521.00 | Travelled to Buffalo for solicitation procedures hearing. |
| 01/09/26 | G.T.Walter | 1.40 | $819.00 | Return travel to Syracuse following opt-out hearing. |
| 01/26/26 | C.J.Sullivan | 1.30 | $838.50 | Travelled to Buffalo for survivor statement hearings. |
| 01/28/26 | C.J.Sullivan | 1.30 | $838.50 | Return travel from Buffalo to Syracuse. |

|  | Subtotal: | Hours: | 6.60 | |
|---|---|---|---|---|
| | | Amount: | $4,017.00 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/06/26 | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding agenda for status update conference call. |
| | S.A.Donato | 0.30 | $204.00 | Outlined agenda for status update conference call with Diocese. |
| 01/07/26 | C.J.Sullivan | 1.20 | $774.00 | Participated in telephone conference with Diocese regarding case status, business operations and insurance carrier mediation. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|------|------|-------------|
| | C.J.Sullivan | 1.00 | $645.00 | Prepared for meeting with Diocese to discuss case status, business operations and insurance carrier mediation issues. |
| | S.A.Donato | 1.00 | $680.00 | Participated in status update conference call with Diocese regarding solicitation motion, business operations and insurance carrier mediation updates. |
| 01/08/26 | S.A.Donato | 0.10 | $68.00 | Consulted with Attorney Sullivan regarding Diocese meeting regarding business operation issues. |
| | S.A.Donato | 1.00 | $680.00 | Attended meeting with Diocese regarding business operational issues and Chapter 11 plan funding issues. |
| 01/19/26 | C.J.Sullivan | 0.50 | $322.50 | Reviewed response to Dicastery determination and drafted correspondence to R. Suchan regarding same. |
| | C.J.Sullivan | 0.60 | $387.00 | Reviewed and revised public information release regarding response to Dicastery determination. |
| 01/22/26 | C.J.Sullivan | 1.80 | $1,161.00 | Reviewed and prepared comments concerning responding letter to Dicastery determination and communication to clergy regarding same. |
| 01/27/26 | G.T.Walter | 1.20 | $702.00 | Reviewed correspondence regarding Parish trustee responsibilities and analysis of issues regarding same. |

Subtotal:     Hours:         8.90
                    Amount:    $5,759.50

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 27 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B310: Claims Administration and Objections** | | | | |
| 01/07/26 | G.J.McDonald | 2.00 | $1,250.00 | Reviewed and analyzed pro se actions and proofs of claims against the Diocese and participating parties. |
| | G.T.Walter | 0.50 | $292.50 | Exchanged correspondence with Attorney McDonald regarding claim distribution issues. |
| | G.T.Walter | 1.50 | $877.50 | Analyzed proofs of claim/state court lawsuits regarding potential future claims issues. |
| 01/23/26 | K.M.Doner | 1.30 | $286.00 | Retrieved and reviewed confidential proofs of claim pertaining to survivor statements to be held on January 27th and 28th and consulted with Attorney Sullivan regarding same. |
| | Subtotal: | Hours: | 5.30 | |
| | | Amount: | $2,706.00 | |
| **B320: Plan and Disclosure Statement (including Business Plan)** | | | | |
| 01/01/26 | A.M.Takashima | 5.50 | $1,045.00 | Conducted research regarding opt-out provisions in Chapter 11 plans. |
| | S.A.Donato | 1.10 | $748.00 | Drafted outline of initial solicitation oral argument. |
| 01/02/26 | A.M.Takashima | 5.00 | $950.00 | Conducted additional research regarding opt-out provisions in Chapter 11 plans. |
| | A.S.Rivera | 6.50 | $2,697.50 | Began drafting reply memorandum of law on opt out issue. |
| | S.A.Donato | 2.10 | $1,428.00 | Continued preparation for solicitation procedures hearing. |
| 01/03/26 | A.M.Takashima | 3.50 | $665.00 | Continued research regarding opt-out provisions in Chapter 11 plans. |
| | A.S.Rivera | 4.00 | $1,660.00 | Continued drafting reply memorandum of law on opt out issue. |

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 2.10 | $1,428.00 | Continued review and revisions to draft reply pleading in connection with solicitation procedures. |
| | S.A.Donato | 2.30 | $1,564.00 | Reviewed updated research regarding solicitation motion court hearing preparation. |
| 01/04/26 | A.M.Takashima | 10.20 | $1,938.00 | Reviewed additional case law regarding opt out provisions in Chapter 11 plans. |
| | A.S.Rivera | 6.00 | $2,490.00 | Continued drafting reply memorandum of law on opt out issue. |
| 01/05/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato and Rivera regarding reply to objections to solicitation procedures motion and notice of participating parties. |
| | G.T.Walter | 2.40 | $1,404.00 | Reviewed draft reply to U.S. Trustee solicitation procedure objection. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorney Donato regarding preparation for hearing on solicitation procedures motion. |
| | G.T.Walter | 1.50 | $877.50 | Drafted notes on revisions to solicitation procedures reply brief. |
| | G.T.Walter | 0.70 | $409.50 | Consulted with Attorney Rivera regarding reply brief in support of solicitation procedures. |
| | A.S.Rivera | 0.60 | $249.00 | Conferred with Committee regarding response to U.S. Trustee's objection to opt-out issue. |
| | E.Valtierra | 1.20 | $348.00 | Conducted research in preparation for drafting the Diocese's reply memorandum of law in further support of the proposed forms of ballots and procedures for voting on the joint plan of reorganization. |
| | G.T.Walter | 0.20 | $117.00 | Participated in call with Attorneys Sullivan and Donato regarding solicitation procedures hearing strategy. |

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 3.80 | $2,223.00 | Further revised solicitation reply brief. |
| | A.M.Takashima | 4.10 | $779.00 | Conducted additional research regarding opt out provisions in Chapter 11 plans. |
| | A.S.Rivera | 6.00 | $2,490.00 | Continued drafting reply memorandum of law on opt-out issue. |
| | S.A.Donato | 0.40 | $272.00 | Participated in supplemental consultation with Attorneys Sullivan and Walter in preparation for hearing concerning solicitation procedures motion. |
| | S.A.Donato | 0.30 | $204.00 | Drafted follow up correspondence to U.S. Trustee regarding solicitation procedures motion hearing. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with U.S. Trustee in preparation for hearing on solicitation procedures motion. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Committee counsel in preparation for hearing on solicitation procedures motion. |
| | S.A.Donato | 0.20 | $136.00 | Drafted response to Diocese regarding solicitation procedures motion issues and plan follow up issues. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding solicitation procedures motion issues and plan follow up issues. |
| | S.A.Donato | 1.90 | $1,292.00 | Continued preparation for court hearing concerning solicitation procedures motion. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding solicitation procedures motion and plan supplement updates. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with Attorney Donato regarding solicitation procedures motion and plan supplement updates. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Committee counsel regarding preparation for hearing on solicitation procedures motion. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 1.50 | $967.50 | Reviewed draft of Exhibit A to Chapter 11 plan. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Committee counsel regarding preparation for hearing on solicitation procedures motion. |
| | A.S.Rivera | 0.70 | $290.50 | Consulted with Attorney Walter regarding reply to U.S. Trustee's objection to opt-out issues. |
| | A.S.Rivera | 0.40 | $166.00 | Consulted with Attorney Sullivan regarding opt-out issue. |
| 01/06/26 | A.M.Takashima | 0.40 | $76.00 | Conducted research regarding specific opt-out language in Chapter 11 plans. |
| | A.S.Rivera | 0.40 | $166.00 | Finalized exhibit A to the plan. |
| | A.S.Rivera | 0.50 | $207.50 | Drafted correspondence to Attorney Walter concerning Purdue briefing on opt-out issue at the Supreme Court. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel in preparation for hearing on solicitation procedures motion. |
| | S.A.Donato | 3.40 | $2,312.00 | Reviewed and revised reply memorandum of law in support of solicitation procedures motion. |
| | A.S.Rivera | 6.70 | $2,780.50 | Continued revising memorandum of law for opt-out issue. |
| | A.S.Rivera | 1.10 | $456.50 | Consulted with Attorney Donato regarding memorandum of law on opt-out issue. |
| | A.S.Rivera | 0.90 | $373.50 | Further consulted with Attorneys Donato and Sullivan regarding finalizing memorandum of law on opt-out issue. |
| | S.A.Donato | 1.40 | $952.00 | Continued preparation for hearing concerning solicitation procedures motion. |
| | C.J.Sullivan | 2.80 | $1,806.00 | Reviewed and prepared comments concerning draft of reply brief to be submitted in connection with solicitation procedures motion. |

Case 1-20-10322-CLB,    Doc 4795,    Filed 05/11/26,    Entered 05/11/26 16:21:50,
Description: Main Document  , Page 31 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 0.50 | $322.50 | Reviewed and revised list of participating parties. |
| | G.T.Walter | 6.80 | $3,978.00 | Reviewed and revised brief in support of opt-out solicitation procedures. |
| | G.T.Walter | 3.00 | $1,755.00 | Conducted research in support of proposed solicitation procedures. |
| | G.J.McDonald | 2.00 | $1,250.00 | Continued updating participating parties supplement to Chapter 11 plan. |
| 01/07/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Rivera regarding notice of non-testimonial survivor statements. |
| | A.M.Takashima | 6.20 | $1,178.00 | Read and summarized the facts and legal analysis applied in various cases discussing consent in preparation for the upcoming hearing on solicitation procedures. |
| | C.J.Sullivan | 0.80 | $516.00 | Conferred with Attorneys Donato, Walter and Rivera regarding preparation for hearing on solicitation procedures motion. |
| | S.A.Donato | 2.30 | $1,564.00 | Continued preparation for hearing concerning solicitation procedures motion. |
| | G.T.Walter | 3.50 | $2,047.50 | Begin preparing argument in support of opt-out solicitation procedures. |
| 01/08/26 | A.M.Takashima | 3.10 | $589.00 | Reviewed the case pleadings in connection with solicitation procedures motion. |
| | A.S.Rivera | 2.00 | $830.00 | Consulted with Attorneys Donato, Sullivan and Walter regarding oral argument for opt-out issue. |
| | A.S.Rivera | 2.40 | $996.00 | Prepared for oral argument preparation session and conducted follow up research concerning same. |
| | S.A.Donato | 4.10 | $2,788.00 | Continued preparation for hearing on solicitation procedures motion. |

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding solicitation procedures motion court hearing issues. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding Diocese meeting regarding Chapter 11 plan issues. |
| | G.T.Walter | 2.00 | $1,170.00 | Conferred with BSK team regarding argument preparation for opt-out hearing. |
| | G.T.Walter | 3.00 | $1,755.00 | Conducted additional research regarding additional opt-out cases. |
| | C.J.Sullivan | 4.20 | $2,709.00 | Participated in meeting with Diocese regarding Chapter 11 plan funding issues and considerations. |
| | C.J.Sullivan | 1.20 | $774.00 | Participated in telephone conference with Attorneys Donato, Walter and Rivera regarding preparation for hearing on motion to approve plan solicitation procedures. |
| | A.M.Takashima | 2.00 | $380.00 | Discussed arguments for the upcoming hearing related to solicitation procedures motion with Attorneys Donato, Walter and Rivera. |
| 01/09/26 | A.S.Rivera | 4.00 | $1,660.00 | Participated in hearing with respect to opt-out issue. |
| | C.J.Sullivan | 4.00 | $2,580.00 | Participated in hearing concerning approval of plan solicitation procedures. |
| | S.A.Donato | 0.40 | $272.00 | Participated in supplemental consultation with Attorneys Donato, Walter and Rivera regarding solicitation motion court hearing follow up issues. |
| | S.A.Donato | 0.50 | $340.00 | Participated in supplemental consultation with Diocese regarding solicitation procedures motion court hearing. |
| | S.A.Donato | 4.00 | $2,720.00 | Attended bankruptcy court hearing regarding solicitation procedures motion. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Conferred with Diocese in preparation for court hearing regarding solicitation procedures motion. |
| | S.A.Donato | 1.90 | $1,292.00 | Continued preparation for hearing on solicitation procedures motion. |
| | S.C.Temes | 1.50 | $870.00 | Attended portion of hearing regarding solicitation procedures and opt-out motion. |
| | G.T.Walter | 4.00 | $2,340.00 | Attended hearing on opt-out solicitation procedures motion. |
| | G.T.Walter | 2.30 | $1,345.50 | Prepared for hearing on opt-out procedures. |
| | J.S.Krell | 4.00 | $2,060.00 | Virtually attended hearing on motion to approve solicitation procedures. |
| 01/10/26 | S.A.Donato | 0.90 | $612.00 | Reviewed and outlined bankruptcy court hearing notes regarding solicitation procedures motion follow up issues. |
| | S.A.Donato | 0.40 | $272.00 | Drafted correspondence to Committee counsel regarding expert report issues. |
| 01/12/26 | A.S.Rivera | 0.60 | $249.00 | Consulted with Attorney Sullivan regarding expert report for opt-out issue. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding solicitation motion court hearing results and expert report issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with U.S. Trustee regarding solicitation motion court hearing results and expert report issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with R. Suchan regarding Chapter 11 plan supplements and disclosure statement issues. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorneys Donato and Sullivan regarding solicitation motion court results. |
| 01/18/26 | C.J.Sullivan | 0.30 | $193.50 | Reviewed correspondence from Diocese regarding sources of funding for Chapter 11 plan. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| 01/20/26 | C.J.Sullivan | 1.50 | $967.50 | Reviewed and revised expert report concerning solicitation motion. |
| | A.S.Rivera | 1.20 | $498.00 | Examined and provided comments to expert report concerning solicitation procedures motion. |
| | A.S.Rivera | 0.50 | $207.50 | Addressed issues related to expert report in connection with solicitation procedures motion. |
| 01/21/26 | C.J.Sullivan | 0.50 | $322.50 | Corresponded with Diocese and Attorney Donato regarding plan funding issues. |
| | A.S.Rivera | 0.70 | $290.50 | Provided further comments to expert report in connection with solicitation procedures motion. |
| 01/23/26 | C.J.Sullivan | 1.40 | $903.00 | Revised communications regarding plan funding issues. |
| 01/26/26 | A.S.Rivera | 0.20 | $83.00 | Consulted with Attorney Sullivan regarding plan supplement issues. |
| 01/27/26 | S.C.Temes | 0.30 | $174.00 | Reviewed status of trust agreement. |
| | S.C.Temes | 0.30 | $174.00 | Reviewed plan supplement and Diocese issues. |

|  | Subtotal: | Hours: | 181.70 | |
|--|-----------|--------|--------|-|
| | | Amount: | $86,366.00 | |

**Total Hours and Fees For This Matter:**          381.40          $181,825.00

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato | 39.80 | $680.00 | $27,064.00 |
| E. J. LoBello | 11.00 | 645.00 | 7,095.00 |
| G. J. McDonald | 4.00 | 625.00 | 2,500.00 |
| B. M. Sheehan | 0.70 | 505.00 | 353.50 |
| C. J. Sullivan | 56.70 | 645.00 | 36,571.50 |
| S. C. Temes | 4.10 | 580.00 | 2,378.00 |
| G. T. Walter | 69.20 | 585.00 | 40,482.00 |
| J. S. Krell | 37.30 | 515.00 | 19,209.50 |
| R. N. Clement | 21.80 | 310.00 | 6,758.00 |
| A. S. Rivera | 54.10 | 415.00 | 22,451.50 |
| A. M. Takashima | 40.70 | 190.00 | 7,733.00 |
| E. Valtierra | 1.70 | 290.00 | 493.00 |
| S. B. Wheeler | 13.00 | 210.00 | 2,730.00 |
| R. Cappiello | 3.60 | 220.00 | 792.00 |
| K. M. Doner | 23.70 | 220.00 | 5,214.00 |
| **Total** | 381.40 | | $181,825.00 |
| **Courtesy Discount** | | | (10,194.82) |
| **Total Fees This Invoice** | | | $171,630.18 |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50,
Description: Main Document , Page 36 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

April 7, 2026
Bill Number: 20135387

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | |
|---|---|
| Data Hosting & Storage | $405.00 |
| Travel Expense | 1,917.47 |
| **Total Disbursements** | **$2,322.47** |

| | |
|---|---|
| **TOTAL FOR THIS MATTER** | **$173,952.65** |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50,
Description: Main Document , Page 37 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 01/31/26.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B120: Asset Analysis and Recovery** | | | | |
| 01/09/26 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed stipulated order regarding resolution of asserted beneficiary and settlement of estate in connection with Estate of F. McGuire proceedings. |
| 01/22/26 | D.K.Schaeffer | 1.20 | $252.00 | Conferred with Father Karalus and B. Morris and consulted with other counsel regarding scope of restrictive covenants associated with real property sales. |
| 01/23/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed court order regarding judicial settlement and statement of account for Estate of F. McGuire. |
| 01/26/26 | K.H.McGraw | 0.50 | $105.00 | Attended to issues involving McGuire Estate and outstanding accounting proceeding. |
| | D.K.Schaeffer | 0.20 | $42.00 | Supplemented and updated filings associated with Estate of F. McGuire. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney McGraw regarding supplemented and updated filings associated with Estate of F. McGuire. |
| 01/29/26 | K.H.McGraw | 0.40 | $84.00 | Reviewed filings in McGuire Estate related to power of attorney issue. |
| 01/30/26 | K.H.McGraw | 0.20 | $42.00 | Corresponded with Court and Attorney Schaeffer regarding McGuire Estate conference. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed affidavit from decedent's son regarding estate accounting issues in connection with proceedings in Estate of F. McGuire. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence from counsel for parties and Court staff and consulted with Attorney McGraw regarding status and settlement conference in proceedings in Estate of F. McGuire. |
| Subtotal: | | Hours: | 3.80 | |
| | | Amount: | $798.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/05/26 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed sale agreement for 1219 Elmwood Avenue property. |
| | D.K.Schaeffer | 0.20 | $42.00 | Assessed matters associated with terms of sale of 1219 Elmwood Avenue property. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries from buyer's counsel regarding issues associated with closing of sale of 1219 Elmwood Avenue property. |
| 01/06/26 | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries from Diocese regarding closing of sale of 1219 Elmwood Avenue property. |
| 01/07/26 | D.K.Schaeffer | 0.40 | $84.00 | Reviewed correspondence from R. Suchan regarding Lackawanna real estate interests and efforts to secure purchase of land interests from ground lessees and reviewed file materials associated with same. |
| 01/08/26 | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Wheeler regarding inquiries from buyer's counsel relating to closing of sale of 1219 Elmwood Avenue property. |
| 01/13/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials regarding issues associated with pending real property sales. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50, Description: Main Document , Page 39 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with B. Morris and Father Karalus regarding issues associated with pending real property sales. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with Diocese regarding closing of sale of 1219 Elmwood Avenue property. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence from R. Suchan regarding sale of real property in Cheektowaga and reviewed title issues associated with same. |
| 01/15/26 | D.K.Schaeffer | 0.80 | $168.00 | Researched matters and analyzed governance materials regarding sale of Cheektowaga real property. |
| | D.K.Schaeffer | 0.50 | $105.00 | Responded to inquiry from R. Suchan regarding sale of Cheektowaga real property. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence from Father Karalus regarding Diocesan restrictive covenant policy and reviewed file materials regarding same. |
| 01/16/26 | D.K.Schaeffer | 1.40 | $294.00 | Researched matters concerning title issues and matters associated with contemplated sales of real properties in Cheektowaga and contribution of net proceeds to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.40 | $84.00 | Corresponded with R. Suchan regarding title issues associated with contemplated sales of real properties in Cheektowaga and contribution of net proceeds to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 1.80 | $378.00 | Revised documents associated with contemplated sales of real properties in Cheektowaga and contribution of net proceeds to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed correspondence and pleadings regarding resolution of disputed claim against Estate of F. McGuire. |

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.20 | $42.00 | Conferred with counsel for claimants and beneficiaries regarding status and next steps in proceedings in Estate of F. McGuire. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Wheeler regarding closing of sale of Elmwood Avenue property. |
| 01/20/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials relating to title associated with sale of real property in Cheektowaga. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with Father Karalus regarding review of restrictive covenants applied to real property sales and reviewed file materials regarding same. |
| 01/21/26 | D.K.Schaeffer | 0.30 | $63.00 | Communicated with Attorney Wheeler regarding closing on sale of Elmwood Avenue property. |
| 01/22/26 | D.K.Schaeffer | 1.20 | $252.00 | Analyzed matters concerning scope of restrictive covenants associated with real property sales. |
| 01/23/26 | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with R. Suchan and Rev. Croglio regarding corporate governance matters associated with sale of Cheektowaga real property. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched matters concerning corporate governance matters associated with sale of Cheektowaga real property. |
| 01/28/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials regarding waiver and release documentation for inspections undertaken by potential buyers of real property. |
| | D.K.Schaeffer | 0.30 | $63.00 | Researched matters concerning form of waiver and release for inspections undertaken by potential buyers of real property. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney LoBello regarding form of waiver and release for inspections undertaken by potential buyers of real property. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 41 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/29/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed survey and title documents and consulted with Attorney LoBello regarding issues associated with conveyance of parcel in Lackawanna. |
| 01/30/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed survey and title materials concerning Lackawanna real estate asset. |

Subtotal:  Hours: 13.70
           Amount: $2,877.00

**B210: Business Operations**

| 01/02/26 | E.A.Ahlqvist | 3.90 | $1,189.50 | Continued preparation of documents related to Diocesan education initiative, specifically for the transfer of the parochial schools' assets. |
|------|------|-------|-----|-------------|
| 01/05/26 | D.M.Knapp | 1.10 | $264.00 | Consulted with Attorney Ahlqvist regarding status of drafts of school program asset transfer and merger documents and conferred with Attorney Schaeffer regarding status update and summary of next steps. |
| | D.M.Knapp | 0.10 | $24.00 | Revised template board resolutions for approval of lease agreements with Parishes. |
| | D.M.Knapp | 0.20 | $48.00 | Reviewed sample lease agreement terms and consulted with Attorney Wheeler regarding template lease agreement. |
| | S.B.Wheeler | 0.10 | $21.00 | Analyzed regarding lease agreement for related parties. |
| | D.M.Knapp | 0.40 | $96.00 | Drafted template lease for Parish owned school buildings relative to Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed drafts from Attorney Knapp regarding governance documents for use in Diocesan education initiative. |

Case 1-20-10322-CLB,    Doc 4795,    Filed 05/11/26,    Entered 05/11/26 16:21:50,
Description: Main Document  , Page 42 of 52

B OND, S CHOENECK & K ING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | E.A.Ahlqvist | 4.70 | $1,433.50 | Continued preparation of documents related to Diocesan education initiative, updating and revising parochial school documentation and drafting template resolutions for approval of lease agreements by the boards of the parochial schools and Department of Education. |
| 01/06/26 | E.A.Ahlqvist | 0.70 | $213.50 | Continued preparation of documents related to Diocesan education initiative including updating and revising parochial school documentation. |
| 01/07/26 | D.M.Knapp | 0.20 | $48.00 | Consulted with Attorney Simcoe regarding strategies for leasing school buildings. |
| 01/08/26 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed inquiry from C. Riso regarding matters relating to Diocesan education initiative and researched matters concerning same. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Mahmood-Qureshi regarding inquiry from C. Riso related to Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with Attorney Knapp regarding status and next steps relative to merger and acquisition documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Analyzed file materials and draft templates and researched matters relating to merger and acquisition documents associated with Diocesan education initiative. |
| | M.Mahmood-Qureshi | 0.20 | $87.00 | Consulted with Attorney Schaeffer regarding charter renewal. |
| | E.A.Ahlqvist | 0.60 | $183.00 | Continued preparation of documents related to Diocesan education initiative and updating and revising parochial school documentation. |

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 43 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/09/26 | D.M.Knapp | 0.30 | $72.00 | Consulted with Attorney Schaeffer regarding renewal of charters prior to submission of merger petition to New York State Education Department. |
| | M.C.Razmus | 0.40 | $74.00 | Consulted with Attorney Wheeler regarding errors in title searches prepared by title company for Parish corporations. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed research materials concerning provisional charter issues and planned merger relative to Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Conferred separately with Attorneys Knapp and Mahmood-Qureshi regarding provisional charter issues and planned merger relative to Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed file materials and attended to revision of response to inquiry from auditors. |
| 01/12/26 | D.M.Knapp | 0.90 | $216.00 | Consulted with Attorneys Schaeffer and Ahlqvist regarding status of merger and asset transfer documents. |
| | E.A.Ahlqvist | 0.90 | $274.50 | Met with Attorneys Schaeffer and Knapp to discuss status of Diocesan education initiative project and next steps. |
| | D.K.Schaeffer | 0.80 | $168.00 | Revised governance documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.90 | $189.00 | Consulted with Attorneys Knapp and Ahlqvist regarding governance and regulatory issues associated with progress of Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with J. Dimitroff, C. Riso and R. Suchan regarding various issues associated with Diocesan education initiative. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50, Description: Main Document , Page 44 of 52

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.70 | $147.00 | Researched matters concerning governance and regulatory issues associated with Diocesan education initiative. |
| | E.A.Ahlqvist | 0.80 | $244.00 | Continued work on parochial school documents with reference to financial statements uploaded to data room. |
| 01/13/26 | D.K.Schaeffer | 3.40 | $714.00 | Revised draft documents for school system associated with Diocesan education initiative. |
| | D.K.Schaeffer | 1.40 | $294.00 | Conducted research and reviewed draft documents for school system associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with Attorney Knapp regarding review and revision of draft governance documents for school system associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence from C. Riso regarding operational issues associated with Diocesan education initiative and responded to inquiries relating to same. |
| 01/14/26 | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorney Schaeffer regarding model bylaws for Department of Education and Diocese of Buffalo. |
| | M.C.Razmus | 0.70 | $129.50 | Reviewed files with respect to regional chartered schools and current or expired charter extension dates. |
| | M.C.Razmus | 0.40 | $74.00 | Prepared list of regional chartered schools with charter extension date information for Attorney Schaeffer. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 01/15/26 | D.M.Knapp | 0.20 | $48.00 | Reviewed requirement for submission of Certificate of Occupancy with 21-items lists to New York State Education Department and corresponded with Attorney Richmond and Attorney Mahmood-Qureshi regarding the same. |
| | D.M.Knapp | 0.40 | $96.00 | Corresponded with D. Caswell-Houser at New York State Office of Children and Family Services regarding consent to merger. |
| | D.K.Schaeffer | 1.40 | $294.00 | Researched matters and analyzed file materials concerning provisional charter renewal issue in connection with Diocesan education merger initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with C. Riso regarding provisional charter renewal issue in connection with Diocesan education merger initiative. |
| 01/16/26 | D.M.Knapp | 0.10 | $24.00 | Corresponded with D. Caswell-Houser to confirm pre-kindergarten program facts and circumstances and that there is no need for consent from New York State Office of Children and Family Services for merger petition. |
| | D.M.Knapp | 0.10 | $24.00 | Reviewed Rev. Proc. 2026-8 related to updated procedures to obtain recognition of exemption from federal income tax on a group basis for 501(c)(3) organizations as it relates to the application for the Department of Education and Diocese of Buffalo. |
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with J. Dimitroff regarding communications and advocacy with New York State Department of Education regarding Diocesan education initiative. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50,
Description: Main Document , Page 46 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters and drafted proposed language for communications with New York State Department of Education regarding Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed matters concerning Office of Family and Child Services' certifications related to Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Reviewed correspondence and consulted with Attorney Knapp regarding Office of Family and Child Services' certifications in connection with Diocesan education initiative. |
| 01/19/26 | D.K.Schaeffer | 1.30 | $273.00 | Researched matters concerning potential asset transfers associated with creation of school system and Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Analyzed research materials regarding potential asset transfers associated with creation of school system and Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with J. Dimitroff regarding potential asset transfers and regulatory advocacy associated with creation of school system and Diocesan education initiative. |
| 01/20/26 | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorney Ahlqvist regarding drafting bylaws for Department of Education, Diocese of Buffalo. |
| | M.C.Razmus | 0.40 | $74.00 | Consulted with Attorney Wheeler regarding Parish sale resolutions for Parishes that filed name changes. |
| | M.Mahmood-Qureshi | 0.60 | $261.00 | Researched COO requirements and consulted with Attorney Schaeffer and Attorney Knapp regarding the same. |

Case 1-20-10322-CLB, Doc 4795, Filed 05/11/26, Entered 05/11/26 16:21:50, Description: Main Document , Page 47 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 2.60 | $546.00 | Reviewed legal update from Office of General Counsel of United States Conference of Catholic Bishops regarding religious exemptions for Catholic employers and researched matters concerning same in connection with development of governance documents associated with Diocesan education initiative. |
| 01/21/26 | D.K.Schaeffer | 0.20 | $42.00 | Responded to inquiries from other Bond attorneys regarding regulatory matters associated with Diocesan education initiative. |
| 01/23/26 | M.C.Razmus | 0.30 | $55.50 | Consulted with Attorney Schaeffer regarding bank requests to Parish for incorporation. |
| | D.K.Schaeffer | 0.50 | $105.00 | Responded to inquiry from A. Gress regarding corporate authorizations associated with financial institutions and researched matters concerning same. |
| | D.K.Schaeffer | 0.50 | $105.00 | Revised draft governance materials for use in education initiative and researched matters concerning same. |
| 01/26/26 | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Ahlqvist regarding finalizing resolutions and asset transfer agreements for parochial schools for review and approval by Parish Board of Trustees. |
| | E.A.Ahlqvist | 4.20 | $1,281.00 | Updated and finalized the 22 parochial school asset transfer agreements for Diocese review and consideration. |
| 01/27/26 | D.M.Knapp | 0.40 | $96.00 | Revised template lease agreement with Parishes and corresponded with Attorney Wheeler for review. |
| | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Ahlqvist regarding status of board resolutions and supporting documents for parochial schools. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.M.Knapp | 0.60 | $144.00 | Drafted conflict of interest and whistleblower policies for Department of Education and Diocese of Buffalo. |
| | D.M.Knapp | 0.60 | $144.00 | Drafted unanimous written consent for remaining board members to elect trustees to fill vacancies and drafted board resolutions to adopt various governance documents and complete re-organization tasks. |
| | D.M.Knapp | 0.60 | $144.00 | Drafted application for inclusion in United States Conference of Catholic Bishops group exemption and the Official Catholic Directory. |
| | S.B.Wheeler | 0.20 | $42.00 | Reviewed property descriptions for lease agreements. |
| | E.A.Ahlqvist | 3.20 | $976.00 | Updated and finalized the 22 parochial school resolutions for Diocese review and consideration. |
| | E.A.Ahlqvist | 1.50 | $457.50 | Revised and updated Department of Education Bylaws pursuant to New York Law. |
| | D.K.Schaeffer | 0.40 | $84.00 | Reviewed draft governance materials associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.10 | $21.00 | Corresponded with J. Dimitroff regarding draft governance materials associated with Diocesan education initiative. |
| 01/28/26 | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Ahlqvist regarding changes to template leases. |
| | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorney Mahmood-Qureshi regarding status of meeting with Office of Religious and School Supports to discuss certificate of occupancy questions. |
| | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorney Schaeffer regarding status update on parochial school documents. |
| | S.B.Wheeler | 0.80 | $168.00 | Continued to review template lease agreement. |

Accounts Are Due Within 30 Days.

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | M.C.Razmus | 0.10 | $18.50 | Reviewed NYS Corporations listing with respect to St. Stanislaus Community Association, Inc. |
| | M.C.Razmus | 0.30 | $55.50 | Consulted with Attorney Wheeler regarding St. Stanislaus Community Association, Inc. ownership of property. |
| | M.Mahmood-Qureshi | 0.10 | $43.50 | Corresponded with ORISS regarding COO issue. |
| | D.K.Schaeffer | 0.20 | $42.00 | Preliminarily reviewed revised governance templates associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed update concerning regulatory consultations from Attorney Mahmood-Qureshi associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Reviewed draft documents associated with leased land interests associated with Diocesan education initiative. |
| | E.A.Ahlqvist | 0.30 | $91.50 | Consulted with Attorney Wheeler regarding tax map parcel information for the school buildings in connection with lease agreements for Diocesan education initiative. |
| 01/29/26 | S.B.Wheeler | 0.80 | $168.00 | Continued review and revision of Diocese School System / Parish lease template. |
| | D.M.Knapp | 0.10 | $24.00 | Reviewed proposed edits and comments from Attorney Wheeler in template lease and responded to questions regarding inclusion of additional provisions. |
| | S.B.Wheeler | 1.30 | $273.00 | Continued to revise, modify, and draft Diocese school systems lease. |
| | E.A.Ahlqvist | 2.90 | $884.50 | Began preparation of lease agreements for each of the parochial schools in furtherance of Diocesan education initiative and analyzed real property data for each of the relevant parcels where the school building are located in furtherance of the same. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC                    Federal Tax ID 27-0015651
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900                          TEL: (716) 416-7000
Buffalo, NY 14202-2107                                  FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 01/30/26 | D.M.Knapp | 0.20 | $48.00 | Edited lease and corresponded with Attorney Schaeffer for review and comment. |
| | S.B.Wheeler | 0.20 | $42.00 | Reviewed property tax maps for Diocese school leases. |
| | D.M.Knapp | 1.60 | $384.00 | Finalized board resolutions, educational program and asset transfer agreements, and template lease for all parochial schools and sent Attorney Schaeffer for review. |
| | S.B.Wheeler | 0.20 | $42.00 | Continued to amend the Diocese school leases. |
| | D.M.Knapp | 0.50 | $120.00 | Consulted with Attorney Schaeffer regarding final template lease provisions and attached the same to parochial school document packages. |
| | E.A.Ahlqvist | 1.00 | $305.00 | Finalized template Parish lease agreements and compiled real property data with respect to the Parish school buildings for Diocesan education initiative. |
| | D.K.Schaeffer | 4.40 | $924.00 | Revised transactional documents and lease documentation associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.70 | $147.00 | Revised correspondence concerning Chapter 11 issues associated with establishment of corporate form for Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Ahlqvist regarding draft transactional documents and lease documentation associated with Diocesan education initiative. |

Subtotal:     Hours:         69.60
              Amount:    $17,379.00

**Total Hours and Fees For This Matter:**            87.10            $21,054.00

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document , Page 51 of 52

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

April 6, 2026
Bill Number: 20134813

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| D. K. Schaeffer | 44.90 | $210.00 | $9,429.00 |
| M. Mahmood-Qureshi | 0.90 | 435.00 | 391.50 |
| D. M. Knapp | 9.30 | 240.00 | 2,232.00 |
| K. H. McGraw | 1.10 | 210.00 | 231.00 |
| S. B. Wheeler | 3.60 | 210.00 | 756.00 |
| E. A. Ahlqvist | 24.70 | 305.00 | 7,533.50 |
| M. C. Razmus | 2.60 | 185.00 | 481.00 |
| **Total** | 87.10 | | $21,054.00 |

**TOTAL FOR THIS MATTER**                              **$21,054.00**

Case 1-20-10322-CLB,   Doc 4795,   Filed 05/11/26,   Entered 05/11/26 16:21:50,
Description: Main Document  , Page 52 of 52