UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

The Diocese of Buffalo, N.Y.,

Debtor.

Case No. 20-10322

Chapter 11

## <u>NOTICE OF FILING</u>

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for February 1, 2026 Through February 28, 2026*, a copy of which is attached hereto and hereby served upon you.

Dated: May 19, 2026

BOND, SCHOENECK & KING, PLLC

By: _____*/s/ Stephen A. Donato*_____
        Stephen A. Donato
        Charles J. Sullivan
        Grayson T. Walter
        One Lincoln Center
        Syracuse, New York 13202-1355
        Telephone: (315) 218-8000
        Facsimile: (315) 218-8100
        Emails:      sdonato@bsk.com
                        csullivan@bsk.com
                        gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

In re:

                                                                Case No. 20-10322

The Diocese of Buffalo, N.Y.,

                                                                Chapter 11

                                          Debtor.

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.
<u>FOR THE PERIOD FEBRUARY 1, 2026 THROUGH FEBRUARY 28, 2026</u>**

Name of Applicant:                              <u>Bond, Schoeneck & King, PLLC</u>

Authorized to Provide
Professional Services to:                       <u>The Diocese of Buffalo, N.Y., Debtor-In-Possession</u>

Date of Retention:                              <u>Order entered June 15, 2020 [Docket No. 397]</u>
                                                <u>*Nunc Pro Tunc* to February 28, 2020</u>

Period for which compensation
and reimbursement is sought:                    <u>February 1, 2026 through February 28, 2026</u>

Amount of compensation sought
as actual, reasonable and necessary:            <u>80% of $134,045.78 ($107,236.62)</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:            <u>$2,045.56</u>

This is a:  <u>X</u> monthly _____ quarterly _____ final application.

This is Bond, Schoeneck & King, PLLC's seventy-second monthly fee statement in this case.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 02/28/26.

**General Business Advice**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| **B110: Case Administration** | | | | |
| 02/02/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding status of outstanding operating reports. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with J. Heftka regarding the Diocese's October 2025 monthly operating report. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter following case status and strategy call with Attorneys Donato, Sullivan and Walter. |
| | R.N.Clement | 0.20 | $62.00 | Participated in status and strategy call with Attorney Sullivan. |
| | A.M.Takashima | 0.20 | $38.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| | R.Cappiello | 0.20 | $44.00 | Participated in case status and strategy call with Attorney Sullivan. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed follow up correspondence from Attorney Sharkey regarding case updates. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sharkey regarding case updates. |
| | B.M.Sheehan | 0.20 | $101.00 | Consulted with Attorneys Sullivan and Walter regarding case status issues. |

B<small>OND</small>, S<small>CHOENECK</small> & K<small>ING</small>, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Sullivan regarding open issues and case strategy. |
| 02/04/26 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney McDonald regarding case updates. |
| 02/05/26 | K.M.Doner | 0.40 | $88.00 | Revised case charter to include recent case updates in preparation for case strategy call with Attorneys Donato, Sullivan and Walter. |
| 02/06/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |
| | K.M.Doner | 0.20 | $44.00 | Prepared additional updates to case charter in preparation for case status and strategy call with Attorneys Donato, Sullivan and Walter. |
| 02/09/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Walter regarding the Diocese's October 2025 operating report. |
| | G.T.Walter | 0.50 | $292.50 | Reviewed case charter and lead discussion with Bond team with regards to open issues and case strategy. |
| | K.M.Doner | 2.20 | $484.00 | Analyzed the Diocese's October 2025 monthly operating report and related schedules. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with A. Gress and J. Heftka regarding updates to the Diocese's October 2025 operating report. |
| | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Attorney Temes regarding the Diocese's October 2025 operating report. |
| | A.M.Takashima | 0.30 | $57.00 | Participated in telephone conference with Attorney Sullivan to discuss outstanding case matters. |
| | S.C.Temes | 0.30 | $174.00 | Participated in status and strategy conference call with Attorney Sullivan. |
| | B.M.Sheehan | 0.30 | $151.50 | Consulted with Attorney Sullivan regarding case status issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/11/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with Attorney Temes regarding the Diocese's October 2025 operating report. |
| | R.Cappiello | 0.50 | $110.00 | Finalized the Diocese's October 2025 monthly operating report. |
| | S.C.Temes | 0.50 | $290.00 | Reviewed draft of the Diocese's October 2025 monthly operating report. |
| 02/13/26 | K.M.Doner | 0.20 | $44.00 | Revised case charter to include recent case updates in preparation for case strategy call with Attorneys Donato and Sullivan. |
| 02/17/26 | K.M.Doner | 2.50 | $550.00 | Analyzed the Diocese's November 2025 operating report and related schedules. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with Diocese and Attorney Temes regarding the Diocese's November 2025 operating report. |
| 02/18/26 | K.M.Doner | 0.20 | $44.00 | Consulted with Attorneys Donato and Sullivan regarding the Diocese's November and December 2025 operating reports. |
| | R.Cappiello | 0.30 | $66.00 | Participated in case status and strategy call with Attorney Sullivan. |
| | A.M.Takashima | 0.30 | $57.00 | Participated in call with Attorney Sullivan to discuss outstanding case matters. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with A. Gress regarding monthly operating report updates. |
| | S.C.Temes | 0.50 | $290.00 | Reviewed draft of the Diocese's November 2025 monthly operating report. |
| | B.M.Sheehan | 0.30 | $151.50 | Consulted with Attorney Sullivan regarding case status issues. |
| 02/20/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/23/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding the Diocese's November and December 2025 operating reports. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter following case status and strategy call with Attorneys Donato and Sullivan. |
| | R.Cappiello | 0.30 | $66.00 | Participated in status and strategy call with Attorney Sullivan. |
| | G.T.Walter | 0.30 | $175.50 | Consulted with Attorney Sullivan regarding case strategy and open issues. |
| | R.N.Clement | 0.30 | $93.00 | Participated in call with Attorney Sullivan to discuss case status and strategy. |
| | A.S.Rivera | 1.70 | $705.50 | Began reviewing title information for necessary schedule amendments. |
| 02/25/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with Attorney Temes regarding the Diocese's November and December 2025 operating reports. |
| | K.M.Doner | 1.30 | $286.00 | Began analyzing the Diocese's December 2025 operating report and related schedules. |
| 02/26/26 | S.A.Sharkey | 0.70 | $367.50 | Planned and prepared for conference with lead plaintiffs' counsel regarding issues and case status. |
| | S.A.Sharkey | 1.00 | $525.00 | Met and conferred with lead plaintiffs' counsel regarding issues and case status. |
| | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Temes regarding the Diocese's December 2025 operating report. |
| | K.M.Doner | 2.00 | $440.00 | Completed analysis of the Diocese's December 2025 operating report and related schedules. |
| | K.M.Doner | 0.20 | $44.00 | Drafted correspondence to Diocese summarizing comments to December 2025 operating report. |
| 02/27/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 6 of 53

## BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | K.M.Doner | 0.30 | $66.00 | Revised case charter to reflect recent case updates in preparation for case status and strategy call with Attorneys Donato and Sullivan. |

| | | Subtotal: | Hours: | 22.30 |
|---|---|---|---|---|
| | | | Amount: | $7,344.00 |

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/02/26 | R.N.Clement | 0.30 | $93.00 | Discussed updates to the CNA settlement agreement with Attorney Krell. |
| | R.N.Clement | 1.70 | $527.00 | Began revising draft CNA settlement agreement. |
| | J.S.Krell | 0.40 | $206.00 | Discussed insurer settlements with Attorney Sullivan. |
| 02/03/26 | G.T.Walter | 0.70 | $409.50 | Analyzed issues regarding insurer settlement agreements. |
| | S.A.Donato | 0.10 | $68.00 | Conferred with Committee counsel regarding insurance carrier mediation issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding insurance carrier settlement agreement issues. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with mediator regarding insurance carrier mediation updates. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with Mediator Cyganowski regarding insurance carrier mediation updates. |
| 02/04/26 | R.N.Clement | 0.70 | $217.00 | Continued revising the draft CNA settlement agreement. |
| 02/05/26 | R.N.Clement | 4.00 | $1,240.00 | Drafted CNA settlement agreement and sent to Attorney Krell for review. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | J.S.Krell | 0.80 | $412.00 | Discussed drafting the settling insurer settlement agreement with Attorney Walter. |
| | J.S.Krell | 3.70 | $1,905.50 | Began drafting settlement agreement with settling insurer. |
| 02/09/26 | K.M.Doner | 0.20 | $44.00 | Consulted with Attorneys Walter and Krell regarding insurance carrier settlements. |
| | A.S.Rivera | 0.20 | $83.00 | Consulted with Attorney Walter regarding insurance settlement agreement issues. |
| | G.T.Walter | 1.50 | $877.50 | Reviewed and revised draft insurer settlement agreement. |
| | J.S.Krell | 0.30 | $154.50 | Discussed insurer settlements with Attorney Sullivan. |
| | J.S.Krell | 1.50 | $772.50 | Reviewed correspondence from counsel to Liberty Mutual enclosing proposed form of settlement agreement and reviewed settlement agreement. |
| 02/10/26 | S.A.Sharkey | 1.00 | $525.00 | Reviewed and analyzed correspondence from Attorney Donato regarding strategy relative to settlement with Committee. |
| | S.B.Wheeler | 0.20 | $42.00 | Analyzed liens related to school properties. |
| | S.A.Sharkey | 1.00 | $525.00 | Analyzed strategy relative to consummation of bankruptcy settlement with Committee. |
| | G.T.Walter | 1.50 | $877.50 | Conducted further review and revision of draft insurer settlement agreement. |
| | G.T.Walter | 0.70 | $409.50 | Consulted with Attorney Krell regarding revisions to insurer settlement agreement. |
| | G.T.Walter | 0.20 | $117.00 | Exchanged correspondence with Attorney Krell regarding transmittal of draft insurance settlement agreement to CNA. |
| | J.S.Krell | 0.70 | $360.50 | Discussed the draft CNA settlement agreement with Attorney Walter. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 8 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | M.Vorndran | 0.50 | $92.50 | Ran informal U.C.C. searches on Bishop Timon High School, Cardinal O'Hara High School, Notre Dame High School of Batavia and St. Mary's High School with the NYS Department of State and prepared summary of findings for Attorney Schaefer. |
| | J.S.Krell | 2.50 | $1,287.50 | Revised CNA settlement agreement. |
| 02/11/26 | S.A.Sharkey | 0.50 | $262.50 | Continued to analyze issues relative to settlement in bankruptcy proceeding. |
| 02/13/26 | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Diocese regarding Catholic Mutual settlement issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding Catholic Mutual settlement issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with mediator M. Cyganowski regarding Catholic Mutual settlement issues. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed correspondence from mediator M. Cyganowski regarding Catholic Mutual settlement issues. |
| 02/18/26 | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding insurance carrier mediation issues. |
| 02/19/26 | S.A.Sharkey | 0.10 | $52.50 | Exchanged correspondence with Attorney Donato regarding bankruptcy settlement issues. |
| | J.S.Krell | 0.50 | $257.50 | Drafted correspondence to CNA's counsel in connection with settlement agreement and reviewed settlement agreement regarding same. |
| 02/23/26 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Sullivan and Krell regarding status of settlement agreements with insurance carriers. |
| | S.A.Sharkey | 0.30 | $157.50 | Reviewed and analyzed notes and issues in preparation for conference call with Committee to discuss settlement issues. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 9 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | S.A.Sharkey | 0.70 | $367.50 | Participated in conference call with Attorneys Donato and Sullivan and Committee regarding settlement issues. |
| | S.A.Donato | 0.10 | $68.00 | Conferred with Committee counsel regarding insurance carrier settlement updates. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from insurance carrier counsel regarding insurance carrier settlement agreement follow up issues. |
| | A.S.Rivera | 0.30 | $124.50 | Consulted with Attorney Sullivan regarding insurance settlement agreement status. |
| | J.S.Krell | 0.30 | $154.50 | Discussed insurer settlements with Attorney Sullivan. |
| | J.S.Krell | 0.30 | $154.50 | Reviewed correspondence from counsel to CNA regarding status of settlement agreement. |
| 02/25/26 | S.A.Sharkey | 3.00 | $1,575.00 | Analyzed law and strategy relative to settlement issues. |
| 02/26/26 | C.J.Sullivan | 0.60 | $387.00 | Corresponded with the Diocese regarding Our Lady of Victory contribution to settlement. |
| 02/27/26 | S.A.Sharkey | 0.30 | $157.50 | Consulted with Attorney Donato regarding settlement issues. |
| | S.A.Sharkey | 0.50 | $262.50 | Reviewed and analyzed settlement issues. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding mediation issues. |

Subtotal:    Hours:    35.60
              Amount:   $17,679.50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B130: Asset Disposition** | | | | |
| 02/02/26 | E.J.LoBello | 0.20 | $129.00 | Participate in conference call with Attorney Sullivan regarding status of sale of various Diocese real estate. |
| | S.B.Wheeler | 0.30 | $63.00 | Reviewed additional properties owned by the Diocese of Buffalo and strategized the sale. |
| | S.B.Wheeler | 0.20 | $42.00 | Strategized sale of 119 Miller Street property. |
| 02/03/26 | S.B.Wheeler | 0.20 | $42.00 | Received inquiry about the Catholic Center sale from purchaser's attorney and drafted correspondence to realtor providing an update. |
| | E.J.LoBello | 0.70 | $451.50 | Reviewed property issues for sale purposes in connection with Our Lady of Snows and St. Anthony's and drafted correspondence to Attorney Sullivan regarding same. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with purchaser regarding Catholic Center sale and motion to be filed. |
| 02/04/26 | S.B.Wheeler | 0.70 | $147.00 | Reviewed title for 119 Miller Street property and drafted correspondence to purchaser's attorney regarding same. |
| | S.B.Wheeler | 0.50 | $105.00 | Communicated with property appraiser for Lackawanna property and provided summary to B. Morris. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in telephone conference with Attorney Sullivan regarding sale of certain Diocesan high schools. |
| | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Attorney Sullivan regarding revisions to motion to approve sale of the Catholic Center. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney LoBello regarding revisions to motion to approve sale of the Catholic Center. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 1.30 | $884.00 | Reviewed and revised motion to approve sale of the Catholic Center. |
| | S.A.Donato | 0.30 | $204.00 | Participated in supplemental consultation with Attorney Sullivan regarding real property sale issues. |
| | C.J.Sullivan | 0.50 | $322.50 | Received, reviewed and responded to various corresponded regarding sale of property. |
| 02/05/26 | R.N.Clement | 1.10 | $341.00 | Revised Catholic Center sale pleadings to include comments proposed by Attorney Donato. |
| | S.A.Donato | 1.50 | $1,020.00 | Participated in conference call with Attorneys Sullivan and LoBello regarding real property sale issues. |
| | C.J.Sullivan | 1.50 | $967.50 | Participated in meeting with Attorneys Donato and LoBello regarding sale of diocesan high schools. |
| | J.S.Krell | 0.50 | $257.50 | Reviewed correspondence from Attorney Clement regarding Catholic Center 363 sale pleadings and analyzed pleadings regarding same. |
| 02/06/26 | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for 36 E. Main Street in Panama. |
| | K.M.Doner | 0.30 | $66.00 | Participated in telephone conferences with Attorney Krell and Judge Bucki's Courtroom Deputy regarding motion to approve sale of Catholic Center property. |
| | S.B.Wheeler | 0.10 | $21.00 | Corresponded with B. Morris about closing statements for closed properties. |
| | K.M.Doner | 0.60 | $132.00 | Corresponded with Attorney Clement regarding motion to approve sale of Catholic Center property. |
| | K.M.Doner | 0.40 | $88.00 | Communicated with Attorney LoBello regarding motion to approve sale of Catholic Center property. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 1.00 | $220.00 | Revised notice of motion, motion to approve sale of Catholic Center and related documents. |
| | E.J.LoBello | 0.50 | $322.50 | Conducted final review of sale and related pleadings regarding Catholic Center property and corresponded with purchaser and team regarding same. |
| | R.N.Clement | 1.50 | $465.00 | Reviewed additional updates to 363 sale pleadings and coordinated with paralegals to prepare and finalize documents. |
| | S.B.Wheeler | 0.20 | $42.00 | Responded to correspondence from purchaser's attorney for 119 Miller Street in Sherman and responded to correspondence from B. Morris about the same property. |
| | S.B.Wheeler | 0.60 | $126.00 | Drafted correspondence to purchaser's attorney and the title company about St. Anthony's in Lackawanna and the proposed path forward. |
| | S.B.Wheeler | 2.70 | $567.00 | Received and reviewed title commitment and purchaser's title objection letter for the Catholic Center and drafted seller's response to purchaser's title objection letter. |
| | R.Cappiello | 0.50 | $110.00 | Reviewed draft sale papers related to 785, 814, 815 and 821 Main St., Buffalo, New York property. |
| | J.S.Krell | 0.20 | $103.00 | Drafted correspondence to K. Doner regarding Catholic Center 363 sale and hearing relating to same. |
| | J.S.Krell | 1.10 | $566.50 | Reviewed pleadings regarding Catholic Center 363 sale. |
| 02/09/26 | K.M.Doner | 0.30 | $66.00 | Participated in various telephone conferences with R. Cappiello regarding motion to approve sale of Catholic Center property. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in conference call with Attorney Wheeler regarding real estate sales update. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 13 of 53

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | E.J.LoBello | 1.50 | $967.50 | Worked on revisions to restrictive covenants. |
| | E.J.LoBello | 0.40 | $258.00 | Participated in follow up telephone conference with Attorney Wheeler and drafted correspondence to Diocese regarding restrictive covenants. |
| | S.B.Wheeler | 0.20 | $42.00 | Reviewed restrictive covenant modifications. |
| | E.J.LoBello | 0.40 | $258.00 | Drafted correspondence to Attorney Sullivan and Diocese regarding restrictive covenants issue. |
| | S.B.Wheeler | 0.20 | $42.00 | Drafted correspondence to D. Doerr requesting interested parties information related to the Catholic Center property. |
| | E.Valtierra | 1.50 | $435.00 | Drafted notice of de minimus real estate sale regarding real property located at 36 East Main Street, Panama, New York. |
| | K.M.Doner | 1.50 | $330.00 | Reviewed and revised motion to approve sale of Catholic Center property, together with related exhibits. |
| | K.M.Doner | 0.90 | $198.00 | Participated in various telephone conferences with Attorney Clement regarding motion to approve sale of Catholic Center property and related issues. |
| | K.M.Doner | 0.70 | $154.00 | Revised purchase and sale agreement related to Catholic Center property. |
| | R.N.Clement | 1.20 | $372.00 | Reviewed revised pleadings related to sale of Catholic Center property. |
| | R.Cappiello | 3.20 | $704.00 | Reviewed and revised pleadings in connection with the sale of Catholic Center property. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with B. Morris about closing statements and payments. |
| 02/10/26 | E.J.LoBello | 0.20 | $129.00 | Reviewed correspondence from Attorney Donato regarding Diocese options regarding disposition of high schools. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.J.LoBello | 0.40 | $258.00 | Communicated with buyer regarding filed motion to approve Catholic Center sale, timing of hearings and auction related to same. |
| | S.B.Wheeler | 0.20 | $42.00 | Communicated with B. Morris about Lackawanna property and retention agreements. |
| | E.J.LoBello | 1.30 | $838.50 | Participated in Zoom meeting with Diocese regarding disposition of high schools. |
| 02/11/26 | S.B.Wheeler | 0.30 | $63.00 | Communicated with Catholic Center attorney regarding status of sale and related issues. |
| | T.W.Simcoe | 0.30 | $204.00 | Consulted with Attorney Ahlqvist regarding research into sale procedures and related law. |
| 02/12/26 | S.B.Wheeler | 0.30 | $63.00 | Communicated with title company contact and purchaser's attorney for Lackawanna property. |
| | E.Valtierra | 0.20 | $58.00 | Consulted with Attorney Wheeler and assessed property documents to determine Diocese's ownership of real property located at 306 Ingham Ave, Buffalo, NY 14218. |
| | E.Valtierra | 1.40 | $406.00 | Drafted 363 sale motion for real property located at 306 Ingham Ave, Buffalo, NY 14218. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorneys Wheeler and Valtierra regarding St. Anthony's sale. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed and revised draft tenant default letters. |
| | S.B.Wheeler | 1.40 | $294.00 | Drafted follow up correspondence to purchaser's attorney and purchaser's title company about Lackawanna property and title issues. |
| 02/13/26 | S.B.Wheeler | 0.30 | $63.00 | Analyzed sale implications of bankruptcy for Lackawanna property. |
| | S.B.Wheeler | 0.60 | $126.00 | Continued to prepare title objection letter for the Catholic Center property. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 15 of 53

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | S.B.Wheeler | 0.60 | $126.00 | Continued to analyze sale of Lackawanna properties in light of bankruptcy and co-ownership. |
| 02/15/26 | S.B.Wheeler | 0.50 | $105.00 | Drafted tenant estoppel and landlord estoppel for the Catholic Center sale. |
| 02/16/26 | S.B.Wheeler | 0.10 | $21.00 | Reviewed file for 21 Bristol Drive and confirmed purchaser's obligation to obtain title insurance. |
| | S.B.Wheeler | 4.40 | $924.00 | Continued to review and revise response to purchaser's title objection letter and related documents, including related legal descriptions. |
| 02/17/26 | S.B.Wheeler | 0.10 | $21.00 | Corresponded with real estate agent for East Bethany property. |
| 02/18/26 | K.M.Doner | 0.20 | $44.00 | Consulted with Attorneys LoBello and Sullivan regarding status of remaining real property sales. |
| | E.J.LoBello | 0.30 | $193.50 | Participate in call with Attorney Sullivan regarding status of real estate sale. |
| | S.B.Wheeler | 0.40 | $84.00 | Analyzed sale of Diocese owned properties in Panama, Lackawanna, and Sherman. |
| | E.J.LoBello | 0.40 | $258.00 | Communicated with Attorney Wheeler regarding updated status on real estate sales. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in meeting with Attorney LoBello regarding status of various real property sales. |
| | J.S.Krell | 0.30 | $154.50 | Discussed real property sales with Attorneys Sullivan and Attorney LoBello. |
| 02/19/26 | E.J.LoBello | 1.00 | $645.00 | Attended to composite chart of all real estate sale transactions and updated status for same. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Diocese regarding restrictive covenants and sale of Diocese real estate. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.A.Ahlqvist | 0.80 | $244.00 | Consulted with Attorney Wheeler regarding procedure for selling church real property in furtherance of bankruptcy appeal argument and prepared summary of the same for Attorney Simcoe's review. |
| 02/20/26 | E.J.LoBello | 0.50 | $322.50 | Continued work on updated real estate sale transaction chart. |
| 02/22/26 | S.B.Wheeler | 0.30 | $63.00 | Corresponded with B. Morris about water bill for 1219 Elmwood Avenue and closing timeline for the Catholic Center property. |
| 02/23/26 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorneys Sullivan and Rivera regarding additional amendments to schedules related to additional parcels of property. |
| | E.Valtierra | 0.30 | $87.00 | Corresponded with Attorney LoBello regarding sales of property at Our Lady of the Snows, Panama, NY and St. Anthony's Roman Catholic Church, Lackawanna, NY. |
| | S.B.Wheeler | 0.60 | $126.00 | Strategized sale of Lackawanna and Panama properties and analyzed the abstracts of title for both in a bankruptcy context. |
| | R.N.Clement | 0.20 | $62.00 | Consulted with Attorney Wheeler regarding the sale closing for the Catholic Center property. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in call with Attorney Sullivan regarding status of real estate sale transactions. |
| | E.J.LoBello | 0.40 | $258.00 | Participated in telephone call with Attorney Valtierra regarding various real estate sales and broker retentions. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Diocese regarding updated real property sales. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel to review real property sale updates. |

# BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/24/26 | S.B.Wheeler | 0.30 | $63.00 | Corresponded with purchaser's attorney's office for 5875 Ellicott Street Road property and reviewed offer. |
| | S.B.Wheeler | 0.30 | $63.00 | Reviewed orders and closing statements from Parish sales. |
| | E.A.Ahlqvist | 1.20 | $366.00 | Consulted with Attorney Simcoe regarding procedure for selling church real property in furtherance of bankruptcy proceeding and compiled information on prior sales relating to the same. |
| 02/25/26 | E.J.LoBello | 0.90 | $580.50 | Corresponded with Attorneys Donato and Hanley regarding high school properties. |
| | E.J.LoBello | 1.20 | $774.00 | Participated in conference with Diocese regarding strategy related to high school properties. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Wheeler regarding restrictive covenant issue for Sherman and E. Bethany properties, and title company reluctance to rely on de minimus sale order for St. Anthony's sale. |
| | S.B.Wheeler | 0.20 | $42.00 | Analyzed sale of Lackawanna property owned by the Diocese and coordinated with purchaser's attorney to connect about bankruptcy. |
| | S.B.Wheeler | 0.40 | $84.00 | Reviewed Diocese sale of Lackawanna property and Sherman property. |
| | E.A.Ahlqvist | 0.40 | $122.00 | Continued work on research in furtherance of bankruptcy proceeding and compiled information on prior sales relating to the same. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Wheeler and reviewed Parish broker agreement regarding need for Diocese broker agreement. |
| 02/26/26 | S.B.Wheeler | 0.40 | $84.00 | Reviewed St. Joseph's Roman Catholic Church of Scio abstract of title. |

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 18 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.J.LoBello | 0.40 | $258.00 | Drafted correspondence to Attorneys Donato and Hanley regarding comments to draft letter to high schools and case strategy. |
| | S.B.Wheeler | 0.20 | $42.00 | Discussed retention agreement modifications with real estate agent and provided sale update to B. Morris. |
| | S.B.Wheeler | 0.20 | $42.00 | Corresponded with real estate agent for 119 Miller Street in Sherman properties. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with purchaser's attorney for Lackawanna property. |
| 02/27/26 | S.B.Wheeler | 0.90 | $189.00 | Participated in meeting with purchaser's attorney regarding title issues and responded to correspondence from real estate agent regarding sale of Lackawanna property. |
| | E.J.LoBello | 0.70 | $451.50 | Prepared for and participated in conference call with counsel for buyer of St. Anthony's. |
| 02/28/26 | S.B.Wheeler | 0.40 | $84.00 | Responded to correspondence from real estate agent and explained the timeline for bankruptcy sales. |
| | S.B.Wheeler | 1.40 | $294.00 | Provided sale update to the Department of Buildings and Properties. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 63.00 | |
| | Amount: | $23,909.50 | |

**B140: Relief from Stay/Adequate Protection Proceedings**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/02/26 | A.S.Rivera | 0.20 | $83.00 | Consulted with Attorney Sullivan regarding extension of stay stipulation. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Donato regarding settling insurers' motion to reimpose automatic stay. |
| | C.J.Sullivan | 1.60 | $1,032.00 | Worked on stay stipulation. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding settling insurers' motion to reimpose automatic stay. |
| | S.A.Donato | 0.40 | $272.00 | Partially reviewed settling insurers' motion to reimpose automatic stay. |
| 02/03/26 | S.A.Donato | 0.30 | $204.00 | Further reviewed insurance carrier motion to reinstate automatic stay. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding automatic stay reinstatement request. |
| | A.S.Rivera | 0.90 | $373.50 | Revised stay stipulation. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes in preparation for court hearing concerning settling insurers' motion to reimpose automatic stay. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed draft stipulation concerning reimposition of automatic stay. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorney Donato regarding stay issues. |
| 02/04/26 | E.Valtierra | 1.60 | $464.00 | Drafted limited response to the settled insurers' motion to reimpose automatic stay over 17 CVA lawsuits. |
| | C.J.Sullivan | 1.50 | $967.50 | Continued drafting stipulation reimposing automatic stay. |
| 02/05/26 | K.M.Doner | 0.40 | $88.00 | Revised limited response to settling insurers' motion to reimpose stay and consulted with Attorney Temes regarding same. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.40 | $272.00 | Drafted correspondence to insurance carrier counsel regarding motion to reimpose the automatic stay. |

Case 1-20-10322-CLB,    Doc 4806,    Filed 05/19/26,    Entered 05/19/26 10:22:40,
Description: Main Document  , Page 20 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Reviewed follow up correspondence from insurance carrier counsel regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with insurance carrier counsel regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.30 | $204.00 | Participated in supplemental consultation with Attorney Temes regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes in preparation for court hearing concerning motion to reimpose automatic stay. |
| | S.C.Temes | 0.70 | $406.00 | Reviewed limited response on motion to reimpose stay. |
| | C.J.Sullivan | 1.00 | $645.00 | Corresponded with Committee counsel and Attorney Rivera concerning drafts of stipulation to reimpose automatic stay. |
| 02/06/26 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from insurance carrier counsel regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Attorney Temes regarding motion to reimpose the automatic stay. |
| | G.T.Walter | 1.00 | $585.00 | Reviewed correspondence from Committee counsel regarding stipulation reimposing stay. |
| 02/08/26 | S.A.Donato | 0.80 | $544.00 | Reviewed extensive correspondence from insurance carrier counsel regarding motion to reimpose the automatic stay. |
| | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Attorney Temes in preparation for court hearing concerning motion to reimpose the automatic stay. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from Committee counsel regarding motion to reimpose the automatic stay. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 21 of 53

Bond, Schoeneck & King, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.C.Temes | 0.50 | $290.00 | Prepared for stay hearing. |
| | S.C.Temes | 0.60 | $348.00 | Participated in conference calls with T. Schiavoni and Attorney Sullivan regarding stay motion. |
| | S.C.Temes | 0.40 | $232.00 | Reviewed open issues with stayed cases. |
| | S.C.Temes | 0.90 | $522.00 | Reviewed insurer correspondence regarding open issues with stayed cases. |
| | C.J.Sullivan | 1.20 | $774.00 | Reviewed comments and additions to proposed stipulation seeking to reimpose stay and corresponded with Committee regarding same. |
| 02/09/26 | G.T.Walter | 0.50 | $292.50 | Reviewed issues related to insurer request to reimpose automatic stay. |
| | G.T.Walter | 0.50 | $292.50 | Participated in call with insurers and Committee regarding terms of stay stipulation. |
| | G.T.Walter | 0.70 | $409.50 | Attended hearing on motion to reimpose stay. |
| | R.N.Clement | 0.70 | $217.00 | Attended hearing on settling insurers' motion to reimpose automatic stay. |
| | A.S.Rivera | 0.70 | $290.50 | Participated in hearing to reimpose automatic stay. |
| | S.C.Temes | 0.50 | $290.00 | Conference call with Committee and insurers regarding hearing on reinstatement of automatic stay. |
| | S.C.Temes | 1.00 | $580.00 | Prepared for hearing concerning insurers' motion to reinstate automatic stay. |
| | S.C.Temes | 0.70 | $406.00 | Participated in hearing regarding motion for stay reimposition. |
| | C.J.Sullivan | 0.30 | $193.50 | Consulted with Attorney Temes in connection with hearing regarding reimposition of automatic stay. |
| | S.A.Donato | 0.20 | $136.00 | Drafted response to Committee counsel regarding stay reimposition issues. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Committee counsel regarding stay reimposition issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | S.A.Donato | 0.30 | $204.00 | Reviewed additional correspondence from Committee counsel in preparation for hearing concerning stipulation reimposing stay. |
| | S.A.Donato | 0.20 | $136.00 | Drafted follow up response to Committee counsel concerning preparation for stipulation reimposing stay. |
| | J.S.Krell | 0.50 | $257.50 | Participated in conference call with the Committee regarding stipulation reimposing stay. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes in preparation for court hearing on motion to reimpose stay. |
| | C.J.Sullivan | 0.60 | $387.00 | Reviewed stipulation concerning reimposition of automatic stay. |
| 02/10/26 | S.C.Temes | 0.70 | $406.00 | Reviewed draft stipulation regarding reinstatement of stay. |
| 02/11/26 | S.C.Temes | 0.80 | $464.00 | Revised proposed stay stipulation. |
| 02/12/26 | S.A.Donato | 0.40 | $272.00 | Reviewed further revised proposed final stipulation regarding reimposition of stay. |
| | S.C.Temes | 0.90 | $522.00 | Reviewed and revised proposed agreed order regarding stay reinstatement. |
| | S.C.Temes | 0.40 | $232.00 | Participated in conference calls with Committee counsel and insurer counsel regarding agreed order regarding stay reinstatement. |
| 02/18/26 | R.N.Clement | 0.30 | $93.00 | Attended hearing on settling insurers' motion to reimpose automatic stay for Child Victim Act lawsuits. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding stay reimposition updates. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Temes in preparation for court hearing concerning stay reimposition request and FCR appointment issues. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 23 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Conferred with Attorney Malone regarding court hearing issues in regard to motion to reimpose stay. |
| | S.C.Temes | 0.80 | $464.00 | Prepared for hearing on motion to reimpose stay. |
| | S.C.Temes | 0.30 | $174.00 | Appeared at hearing on motion to reimpose stay. |
| 02/19/26 | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Temes regarding court hearing results regarding automatic stay reimposition request. |

| | | Subtotal: | Hours: | 32.60 |
|---|---|---|---|---|
| | | | Amount: | $18,996.50 |

**B150: Meetings of and Communications with Creditors**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/23/26 | G.T.Walter | 0.40 | $234.00 | Conferred with Committee counsel regarding case management issues, victim impact statements and insurance carrier settlements. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Committee Counsel regarding case status, insurance settlements, and victim impact statements. |

| | | Subtotal: | Hours: | 0.80 |
|---|---|---|---|---|
| | | | Amount: | $492.00 |

**B160: Fee/Employment Applications**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/04/26 | E.J.LoBello | 0.40 | $258.00 | Corresponded with Attorney Krell regarding sale and retention pleadings for next two properties. |
| | J.S.Krell | 0.40 | $206.00 | Corresponded with Attorney LoBello regarding motion for the retention of broker in connection with real property sale. |
| | J.S.Krell | 0.80 | $412.00 | Reviewed documents in connection with retention of broker for real property sale. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/09/26 | E.Valtierra | 1.30 | $377.00 | Drafted motion to retain Century 21 Turner Brokers to sell real property located at 36 E. Main Street, Panama, New York. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised Bonadio's January 2026 fee statement. |
| | R.Cappiello | 0.50 | $110.00 | Drafted January 2026 fee statement for Bonadio. |
| 02/10/26 | R.Cappiello | 0.30 | $66.00 | Finalized January 2026 fee statement of Bonadio & Co, LLP. |
| | K.M.Doner | 0.10 | $22.00 | Corresponded with Diocese regarding Bond's September 2025 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised certificate of no objection related to Bond's September 2025 fee statement. |
| | R.Cappiello | 0.30 | $66.00 | Drafted certificate of no objection for Bonadio's September 2025 fee statement. |
| | E.Valtierra | 1.00 | $290.00 | Drafted a declaration in support of the Diocese's motion to retain Century 21 Turner Brokers to sell real property located at 36 E. Main Street, Panama, New York. |
| | S.B.Wheeler | 0.30 | $63.00 | Reviewed retention agreement for sale of Lackawanna property. |
| 02/12/26 | E.J.LoBello | 0.70 | $451.50 | Reviewed and revised retention pleadings for Turner Brokers. |
| | E.Valtierra | 0.30 | $87.00 | Revised the Diocese's motion to retain Century 21 Turner Brokers to sell real property located at 36 E. Main Street, Panama, New York. |
| | E.Valtierra | 0.10 | $29.00 | Revised declaration in support of the Diocese's motion to retain Century 21 Turner Brokers to sell real property located at 36 E. Main Street, Panama, New York. |
| | K.M.Doner | 0.30 | $66.00 | Reviewed and revised draft of Blank Rome's January 2026 fee statement. |

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | R.Cappiello | 0.30 | $66.00 | Drafted Blank Rome's January 2026 fee statement. |
| | Subtotal: | Hours: | 7.50 | |
| | | Amount: | $2,657.50 | |

**B185: Assumption/Rejection of Leases and Contracts**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/10/26 | E.J.LoBello | 1.50 | $967.50 | Reviewed leases for high schools in preparation for this afternoon's meeting with the Diocese. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in conference with Attorney Lamstein regarding high school lease issues. |
| | E.J.LoBello | 0.50 | $322.50 | Reviewed Attorney Schaeffer outline of lease defaults and communicated with Attorney Schaeffer regarding same. |
| | S.A.Donato | 0.30 | $204.00 | Participated in conference call with Attorneys Schaeffer and LoBello regarding executory contract analysis issues. |
| 02/11/26 | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorneys Schaeffer and Donato regarding high school leases. |
| 02/13/26 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Attorney Schaeffer regarding executory contract default follow up issues. |
| 02/19/26 | V.O.Hanley | 0.90 | $189.00 | Participated in Zoom meeting with Attorney Donato regarding executory contracts and defaults under same. |
| | V.O.Hanley | 0.50 | $105.00 | Consulted with Attorney LoBello regarding proposed notices of default in connection with high school leases. |
| | V.O.Hanley | 0.20 | $42.00 | Conducted research regarding termination of leases requiring payment of only nominal rent. |
| | S.A.Donato | 0.40 | $272.00 | Further reviewed and analyzed executory contracts. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|------|-------------|
| | S.A.Donato | 0.90 | $612.00 | Participated in conference call with Attorneys LoBello and Hanley regarding contract analysis and executory contract default issues. |
| | S.A.Donato | 0.30 | $204.00 | Drafted follow up correspondence to Diocese regarding contract analysis and executory contract default issues. |
| | E.J.LoBello | 0.90 | $580.50 | Prepared for and participate in Zoom meeting with Attorney Donato and Hanley regarding executory contract analysis and tenant default issues concerning high schools. |
| 02/23/26 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding affiliate lease issues. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Donato regarding affiliate lease issues. |
| 02/24/26 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Hanley regarding executory contract default issues. |
| | S.A.Donato | 0.60 | $408.00 | Reviewed follow up correspondence from Attorney Hanley regarding executory contract default issues. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Hanley regarding executory contract default issues. |
| 02/25/26 | S.A.Donato | 0.70 | $476.00 | Reviewed documents received from Diocese regarding executory contract default issues. |
| | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Attorney Hanley regarding executory contract default issues. |
| | S.A.Donato | 0.30 | $204.00 | Participated in supplemental consultation with Diocese regarding executory contract default issues. |

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/26/26 | E.J.LoBello | 0.20 | $129.00 | Reviewed Attorney Hanley correspondence and research regarding lease termination issues. |

|  | Subtotal: | Hours: | 10.60 | |
|  |  | Amount: | $6,319.50 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/02/26 | S.A.Sharkey | 0.30 | $157.50 | Consulted with Attorney Donato regarding objection to non-victim speakers for impact statements. |
| 02/03/26 | G.T.Walter | 0.30 | $175.50 | Analyzed issues regarding adjourned hearing on Century sealing motion. |
|  | G.T.Walter | 0.50 | $292.50 | Consulted with Attorney Sullivan regarding strategy in connection with continued impact statements. |
|  | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding victim statement hearing follow up issues. |
|  | S.C.Temes | 0.50 | $290.00 | Participated in conference call with Attorneys Sullivan and Walter regarding victim statement issues. |
| 02/04/26 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding victim statement issues and procedures. |
|  | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding victim statement issues and procedures. |
| 02/11/26 | E.A.Ahlqvist | 0.40 | $122.00 | Consulted with Attorney Simcoe regarding compiling summary of procedure and considerations for proceeds from sale of Parish property, in relation to next steps in bankruptcy appeal. |
| 02/20/26 | G.T.Walter | 0.20 | $117.00 | Corresponded with Committee counsel regarding survivor impact statements. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/23/26 | G.T.Walter | 1.50 | $877.50 | Prepared for survivor impact statements. |
| | A.M.Takashima | 1.80 | $342.00 | Researched a legal question regarding who can be considered a party in interest under section 1109. |
| | S.A.Donato | 0.10 | $68.00 | Conferred with Committee counsel regarding victim statement hearing procedures. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter in preparation for victim statement hearing. |
| | S.A.Donato | 0.30 | $204.00 | Drafted follow up correspondence to Diocese regarding preparation for victim statement hearing. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from court regarding hearing procedures related to victim impact statements. |
| | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Diocese regarding preparation for victim statement hearing. |
| 02/24/26 | S.A.Sharkey | 0.50 | $262.50 | Exchanged multiple communications with CVA plaintiffs' counsel regarding settlement issues. |
| 02/25/26 | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Walter regarding follow up issues concerning first day of victim statement hearings. |
| | G.T.Walter | 7.00 | $4,095.00 | Prepared for and attended all day survivor impact statements. |
| | G.T.Walter | 0.40 | $234.00 | Consulted with Attorney Donato regarding survivor impact statements. |
| | G.T.Walter | 0.60 | $351.00 | Consulted with Attorney Sullivan regarding survivor impact statements. |
| 02/26/26 | G.T.Walter | 8.00 | $4,680.00 | Prepared for and attended all day survivor impact statements. |
| 02/27/26 | G.T.Walter | 2.00 | $1,170.00 | Analyzed issues regarding communications following survivor impact statements. |
| | S.A.Donato | 0.50 | $340.00 | Consulted with Attorney Walter regarding victim statement conference follow up issues. |

Accounts Are Due Within 30 Days.

**BOND, SCHOENECK & KING, PLLC**
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 1.20 | $816.00 | Conferred with Diocese regarding follow up issues pertaining to victim statements. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in debrief meeting with Attorneys Walter and Donato regarding survivor impact statement hearing. |
| | C.J.Sullivan | 1.20 | $774.00 | Participated in telephone conferences with Diocese regarding allegations against priests raised at survivor impact hearing. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 29.90 | |
| | Amount: | $17,119.00 | |

**B195: Non-Working Travel**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/24/26 | G.T.Walter | 1.30 | $760.50 | Traveled to Buffalo for survivor impact statements. |
| 02/26/26 | G.T.Walter | 1.50 | $877.50 | Return travel following survivor impact statements. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 2.80 | |
| | Amount: | $1,638.00 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/04/26 | S.A.Donato | 1.50 | $1,020.00 | Participated in status update conference call with Diocese regarding plan and disclosure statement issues, mediation and business operations. |
| | S.A.Donato | 0.30 | $204.00 | Prepared for status update conference call with Diocese. |
| | C.J.Sullivan | 1.50 | $967.50 | Participated in telephone conference with Diocese regarding case and strategy, business operations, mediation and plan and disclosure statement issues. |

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York 13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 1.50 | $877.50 | Participated in status update call with Diocese to discuss business operations, mediation and plan and disclosure statement issues. |
| 02/20/26 | G.T.Walter | 0.40 | $234.00 | Exchanged correspondence with Diocese regarding insurance settlement proposal for personal injury (non-abuse) claim. |
| 02/25/26 | S.A.Donato | 1.00 | $680.00 | Participated in status update conference with Diocese to discuss executory contract default issue, victim statement hearings and business operations. |
| 02/27/26 | G.T.Walter | 0.20 | $117.00 | Exchanged communications with M. Potzler regarding communications with Parish trustees. |
| | Subtotal: | Hours: | 6.40 | |
| | | Amount: | $4,100.00 | |

**B310: Claims Administration and Objections**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/23/26 | K.M.Doner | 1.80 | $396.00 | Assisted Attorney Walter with preparation for impact statement testimony to be held on February 25 and 26, 2026. |
| 02/24/26 | S.C.Temes | 0.30 | $174.00 | Reviewed access to proof of claim documents. |
| | Subtotal: | Hours: | 2.10 | |
| | | Amount: | $570.00 | |

**B320: Plan and Disclosure Statement (including Business Plan)**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/01/26 | S.A.Donato | 0.40 | $272.00 | Drafted correspondence to Diocese regarding plan and disclosure statement follow up and solicitation issues. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed response from Diocese regarding plan and disclosure statement follow up and solicitation issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 02/04/26 | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement issues. |
| 02/06/26 | G.J.McDonald | 1.00 | $625.00 | Drafted letter to Attorney Pope regarding Barnabites Order request for participating parties status. |
| 02/10/26 | C.J.Sullivan | 0.50 | $322.50 | Corresponded with Diocese regarding plan funding matters. |
| | S.A.Donato | 1.00 | $680.00 | Participated in conference call with Diocese regarding affiliate plan participation issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sharkey regarding plan and disclosure statement. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding plan and disclosure statement issues and related analysis. |
| 02/11/26 | G.T.Walter | 0.70 | $409.50 | Consulted with Attorneys Donato and Simcoe regarding plan funding strategy. |
| | S.A.Sharkey | 0.70 | $367.50 | Participated in status conference with Attorneys Donato, Walter, Temes and Simcoe regarding plan issues. |
| | T.W.Simcoe | 0.70 | $476.00 | Conference with Attorneys Donato and Walter regarding sale of assets, settlement, and plan funding strategy. |
| 02/13/26 | S.A.Donato | 0.40 | $272.00 | Conferred with U.S. Trustee regarding plan and disclosure statement updates. |
| 02/18/26 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with A. Gress regarding plan and disclosure statement issues. |
| 02/19/26 | S.B.Wheeler | 0.30 | $63.00 | Strategized completion of plan checklist items. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| 02/23/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Sullivan and Temes regarding plan supplement issues and deliverables required by Committee related to same. |
| | G.T.Walter | 1.30 | $760.50 | Analyzed plan funding strategy and related issues. |
| | T.W.Simcoe | 0.70 | $476.00 | Participated in video conference with Attorney Scharf regarding potential approach to resolving plan and disclosure statement issues. |
| | S.A.Donato | 0.70 | $476.00 | Conferred with state court counsel regarding amended plan and disclosure statement issues. |
| | S.C.Temes | 0.70 | $406.00 | Participated in conference call with Attorney Scharf regarding plan and disclosure statement issue. |
| | C.J.Sullivan | 0.70 | $451.50 | Participated in telephone conference with Committee counsel regarding plan and disclosure statement analysis. |
| 02/24/26 | A.M.Takashima | 3.60 | $684.00 | Began researching and analyzing case law discussing direct vs. indirect interests in a bankruptcy proceeding and how that affects one's status as a party in interest under the bankruptcy code. |
| | G.T.Walter | 0.60 | $351.00 | Consulted with Attorney Takashima regarding research into party in interest status. |
| | J.S.Krell | 1.00 | $515.00 | Conducted research regarding opt-out solicitation procedures in connection with chapter 11 plans. |
| 02/25/26 | A.M.Takashima | 2.50 | $475.00 | Continued researching and analyzing case law discussing party-in-interest status under the bankruptcy code and provided Attorney Walter with a summary of the prevalent cases. |
| | T.W.Simcoe | 0.30 | $204.00 | Corresponded with Attorney Sharkey regarding clarification of plan and disclosure statement statutory requirements. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York  13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | G.T.Walter | 1.20 | $702.00 | Reviewed District Court opinion in Container Store regarding opt-out provisions in chapter 11 plans. |
| | G.T.Walter | 0.40 | $234.00 | Reviewed research and exchanged correspondence with Attorney Takashima regarding party in interest status of certain individuals. |
| 02/26/26 | A.S.Rivera | 0.60 | $249.00 | Examined new precedent regarding opt-out consent and analyzed application to Diocese lease. |
| 02/27/26 | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sharkey regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Committee counsel regarding plan and disclosure statement issues. |
| | G.T.Walter | 0.90 | $526.50 | Analyzed decision denying opt-out procedures. |
| | C.J.Sullivan | 0.50 | $322.50 | Reviewed court decision regarding plan solicitation. |
| | A.S.Rivera | 0.70 | $290.50 | Examined opt-out consent decision. |
| 02/28/26 | S.C.Temes | 0.80 | $464.00 | Reviewed decision regarding opt-in and opt-out provisions. |

| | | Subtotal: | Hours: | 25.90 |
|---|---|---|---|---|
| | | | Amount: | $13,023.00 |

**Total Hours and Fees For This Matter:** 239.50 $113,848.50

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 34 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato | 34.90 | $680.00 | $23,732.00 |
| V. O. Hanley | 1.60 | 210.00 | 336.00 |
| E. J. LoBello | 18.00 | 645.00 | 11,610.00 |
| G. J. McDonald | 1.00 | 625.00 | 625.00 |
| S. A. Sharkey | 10.60 | 525.00 | 5,565.00 |
| B. M. Sheehan | 0.80 | 505.00 | 404.00 |
| T. W. Simcoe | 2.00 | 680.00 | 1,360.00 |
| C. J. Sullivan | 15.50 | 645.00 | 9,997.50 |
| S. C. Temes | 13.10 | 580.00 | 7,598.00 |
| G. T. Walter | 39.20 | 585.00 | 22,932.00 |
| J. S. Krell | 15.80 | 515.00 | 8,137.00 |
| R. N. Clement | 12.20 | 310.00 | 3,782.00 |
| A. S. Rivera | 5.30 | 415.00 | 2,199.50 |
| A. M. Takashima | 8.70 | 190.00 | 1,653.00 |
| E. Valtierra | 7.70 | 290.00 | 2,233.00 |
| S. B. Wheeler | 21.80 | 210.00 | 4,578.00 |
| E. A. Ahlqvist | 2.80 | 305.00 | 854.00 |
| R. Cappiello | 6.40 | 220.00 | 1,408.00 |
| K. M. Doner | 21.60 | 220.00 | 4,752.00 |
| M. Vorndran | 0.50 | 185.00 | 92.50 |
| **Total** | 239.50 | | $113,848.50 |
| **Courtesy Discount** | | | (6,073.72) |
| **Total Fees This Invoice** | | | $107,774.78 |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

One Lincoln Center
Syracuse, New York  13202-1355

TEL: (315) 218-8000
FAX: (315) 218-8100

May 12, 2026
Bill Number: 20139803

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | |
|---|---:|
| Courier Service | $17.88 |
| Data Hosting & Storage | 405.00 |
| Filing Fee | 199.00 |
| Travel Expense | 1,423.68 |
| **Total Disbursements** | **$2,045.56** |

| | |
|---|---:|
| **TOTAL FOR THIS MATTER** | **$109,820.34** |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 02/28/26.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|------|--|-------|-----|-------------|
| **B120: Asset Analysis and Recovery** | | | | |
| 02/02/26 | K.H.McGraw | 0.20 | $42.00 | Corresponded with Court regarding McGuire Estate conference scheduling. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to multiple inquiries from Court staff and counsel for other parties in proceedings in Estate of F. McGuire. |
| 02/06/26 | D.K.Schaeffer | 0.30 | $63.00 | Conferred with counsel for Knights of Columbus regarding annuity benefit. |
| | D.K.Schaeffer | 0.10 | $21.00 | Forwarded materials concerning Knights of Columbus annuity benefit to J. Klein at Diocese. |
| 02/09/26 | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with counsel for Knights of Columbus regarding annuity benefits payable to Diocese. |
| 02/10/26 | D.K.Schaeffer | 0.50 | $105.00 | Drafted notice of default letter concerning leases for high school properties. |
| | D.K.Schaeffer | 0.80 | $168.00 | Consulted with Attorneys Hanley and Wheeler and Paralegal Vorndran regarding potential lien issues associated with high school properties. |
| 02/11/26 | K.H.McGraw | 0.30 | $63.00 | Reviewed docket and attended to matters related to McGuire estate. |

Accounts Are Due Within 30 Days.

Page: 1

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 2.60 | $546.00 | Revised proposed notice of default letters to tenants of leases for school buildings. |
| | D.K.Schaeffer | 0.50 | $105.00 | Reviewed reports regarding liens and judgments associated with tenants of leased school buildings relative to development of proposed default notices. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorneys Hanley and Wheeler regarding proposed notice of default letters to tenants of leases for school buildings. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters concerning proposed notice of default letters to tenants of leases for school buildings. |
| | D.K.Schaeffer | 0.20 | $42.00 | Preliminarily reviewed additional filings in Estate of F. McGuire proceedings in Surrogate's Court. |
| 02/12/26 | D.K.Schaeffer | 0.80 | $168.00 | Revised draft notice of default letters for four tenants of school facilities. |
| | D.K.Schaeffer | 0.60 | $126.00 | Consulted with Attorneys Hanley, Donato, and LoBello regarding matters associated with preparation of default notices for tenants of four school facilities. |
| | V.O.Hanley | 0.50 | $105.00 | Researched regarding default in payment of nominal rent. |
| | V.O.Hanley | 0.60 | $126.00 | Prepared draft Notice of Default. |
| | V.O.Hanley | 0.20 | $42.00 | Corresponded with Attorney Schaeffer regarding Notice of Default. |
| 02/13/26 | D.K.Schaeffer | 0.50 | $105.00 | Revised drafts of default notices for tenants of four Diocese owned school facilities. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorneys Donato and Hanley regarding matters relating to draft default notices for tenants of Diocesan owned school buildings. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 38 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters concerning default notices for tenants of Diocesan owned school buildings. |
| 02/22/26 | V.O.Hanley | 1.20 | $252.00 | Researched regarding legal issues. |
| | V.O.Hanley | 1.50 | $315.00 | Prepared memo regarding lease issues for discussion. |
| | V.O.Hanley | 0.30 | $63.00 | Sent memo to Attorneys Donato and Schaeffer regarding lease issues. |
| 02/25/26 | D.K.Schaeffer | 0.70 | $147.00 | Researched matters concerning efforts to facilitate sale of high school buildings subject to leaseholds. |
| | D.K.Schaeffer | 1.60 | $336.00 | Consulted with Attorney Sharkey and Attorney Wheeler, and strategized regarding plan and disclosure statement update. |
| 02/26/26 | D.K.Schaeffer | 0.50 | $105.00 | Consulted and strategized with Attorney Sharkey regarding plan and disclosure statement updates. |
| | V.O.Hanley | 0.20 | $42.00 | Corresponded with Attorneys Donato and LoBello. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 17.00 | |
| | Amount: | $3,570.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/02/26 | D.K.Schaeffer | 0.50 | $105.00 | Reviewed inquiries from counsel for buyer and real estate agent for buyer relative to sale of real property in Sherman, NY. |
| 02/04/26 | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with Attorney Sullivan regarding plans for sale of real properties used by Catholic high schools and reviewed file materials concerning same. |
| | D.K.Schaeffer | 0.30 | $63.00 | Responded to inquiries regarding sale of real property in Sherman, NY. |
| 02/05/26 | D.K.Schaeffer | 1.30 | $273.00 | Reviewed materials concerning Diocesan real property interests in leased school premises. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | D.K.Schaeffer | 0.90 | $189.00 | Consulted with Attorneys Sullivan, Donato, and LoBello regarding Diocesan real property interests in leased school premises. |
| 02/06/26 | D.K.Schaeffer | 0.50 | $105.00 | Revised correspondence to buyer's representatives regarding sale of Miller Street property in Sherman, NY and circulated same. |
| 02/10/26 | S.B.Wheeler | 1.20 | $252.00 | Reviewed lease agreements and researched property addresses attached to school leases. |
| 02/11/26 | S.B.Wheeler | 0.90 | $189.00 | Searched Erie County Clerk records for liens against school properties and compiled tax payment history for the properties. |
| 02/13/26 | S.B.Wheeler | 0.10 | $21.00 | Reviewed Erie County Clerk's Office records related to school leases. |
| 02/25/26 | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorneys Donato and Hanley regarding issues associated with efforts to facilitate sale of high school buildings subject to leaseholds. |
| | D.K.Schaeffer | 1.40 | $294.00 | Conferred with R. Suchan, A. Gress and M. Potzler regarding issues associated with efforts to facilitate sale of high school buildings subject to leaseholds. |
| | D.K.Schaeffer | 0.50 | $105.00 | Drafted and sent memorandum to Attorney Lippes regarding licensing issues associated with efforts to facilitate sale of high school buildings subject to leaseholds. |
| | D.K.Schaeffer | 0.30 | $63.00 | Analyzed correspondence and file materials concerning sale of Diocesan real property and consulted with Attorney LoBello regarding restrictive covenant associated with same. |
| | V.O.Hanley | 1.00 | $210.00 | Prepared for and participated in conference call with Diocese and Attorneys Donato and Schaeffer regarding high school leases. |
| | V.O.Hanley | 0.30 | $63.00 | Researched regarding grounds for "waiver" defenses. |

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | V.O.Hanley | 0.40 | $84.00 | Corresponded with Attorneys Donato and Schaeffer regarding grounds for "waiver" defenses. |
| 02/26/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed file materials concerning Our Lady of Victory land leases. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed correspondence regarding title issues associated with sale of properties in Lyndonville and Darien Center and analyzed file materials regarding same. |
| 02/27/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials regarding discussions with Our Lady of Victory entities regarding ground lease issues. |

| | Subtotal: | Hours: | 11.60 | |
| | | Amount: | $2,436.00 | |

**B185: Assumption/Rejection of Leases and Contracts**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/06/26 | D.K.Schaeffer | 0.40 | $84.00 | Analyzed lease documents associated with school property buildings owned by Diocese in response to inquiry from Attorneys Donato and Sullivan. |
| 02/09/26 | D.K.Schaeffer | 0.60 | $126.00 | Reviewed inquiries regarding leases associated with high school buildings and researched matters concerning same. |
| 02/10/26 | D.K.Schaeffer | 1.50 | $315.00 | Analyzed lease documents concerning high school properties relative to assessment of potential bases for termination of same. |
| | D.K.Schaeffer | 2.00 | $420.00 | Researched matters concerning lease documents for high school properties and assessment of potential bases for termination of same. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 2.00 | $420.00 | Consulted with Attorneys Donato and LoBello and conferred with Diocesan representatives R. Suchan and A. Gress regarding leases of high school properties and assessment of potential bases for termination of same. |
| 02/12/26 | V.O.Hanley | 0.50 | $105.00 | Reviewed existing long-term leases between the Diocese and Catholic schools. |
| | V.O.Hanley | 0.60 | $126.00 | Conferences with Attorney Schaeffer regarding existing long-term leases between the Diocese and Catholic schools. |
| 02/19/26 | D.K.Schaeffer | 0.50 | $105.00 | Corresponded and consulted with Attorney Hanley regarding issues relating to high school leases and real property assets. |
| 02/22/26 | V.O.Hanley | 1.30 | $273.00 | Reviewed high school leases in preparation for conference call with Diocese and Attorney Donato. |
| 02/23/26 | D.K.Schaeffer | 0.80 | $168.00 | Reviewed memorandum and related research materials concerning strategy associated with high school buildings and properties and associated leaseholds. |
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters and consulted with Attorney Hanley regarding strategy associated with high school buildings and properties and associated leaseholds. |
| 02/24/26 | D.K.Schaeffer | 0.50 | $105.00 | Researched matters associated with monetizing high school building properties subject to leasehold interests. |
| | D.K.Schaeffer | 0.50 | $105.00 | Revised draft correspondence to Attorney Hanley regarding strategies associated with monetizing high school building properties subject to leasehold interests. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Hanley regarding strategies associated with monetizing high school building properties subject to leasehold interests. |
| | V.O.Hanley | 0.60 | $126.00 | Continued reviewing draft high school leases. |
| | V.O.Hanley | 1.00 | $210.00 | Prepared draft letter to tenants on behalf of Diocese regarding lease updates. |
| | V.O.Hanley | 0.40 | $84.00 | Corresponded with Attorney Donato and Schaeffer regarding letter prepared on behalf of the Diocese to tenants regarding lease updates. |
| | V.O.Hanley | 0.40 | $84.00 | Participated in telephone conference with Attorney Donato regarding lease issues. |
| | Subtotal: | Hours:<br>Amount: | 14.80<br>$3,108.00 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| 02/02/26 | D.M.Knapp | 0.20 | $48.00 | Conferred with Attorney Schaeffer regarding unanimous written consent to appoint trustees to fill board vacancies on Department of Education, Diocese of Buffalo. |
| | D.K.Schaeffer | 0.60 | $126.00 | Corresponded with J. Dimitroff, C. Riso, and S. Gasiecki regarding preparation of documentation associated with petition for approval of Catholic school district's creation. |
| | D.K.Schaeffer | 1.00 | $210.00 | Revised draft documents associated with planned petition for approval of Catholic school district's creation. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters concerning draft documents associated with planned petition for approval of Catholic school district's creation. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.60 | $126.00 | Researched matters and conferred with Diocese representatives relative to inquiry from A. Gress regarding presentation of corporate records and demonstration of tax-exempt status. |
| | E.A.Ahlqvist | 4.20 | $1,281.00 | Finalized regional school documentation inclusive of merger agreements and board and member resolutions adopting the same for the seven regional schools in the school system. |
| | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Ahlqvist regarding finalizing agreements and plans of merger. |
| | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorneys Richmond and Mahmood-Qureshi regarding status of 21-items lists. |
| | D.M.Knapp | 0.20 | $48.00 | Recirculated status update on outstanding questions and documents being drafted. |
| 02/03/26 | D.M.Knapp | 1.00 | $240.00 | Revised agreement and plan of merger and corresponded with Attorney Nugent for employee benefits revisions. |
| | E.A.Ahlqvist | 3.00 | $915.00 | Continued work on Department of Education's amended and restated Bylaws in furtherance of school system reorganization. |
| | E.A.Ahlqvist | 0.90 | $274.50 | Consulted with Attorney Knapp regarding revisions to merger agreements for regional schools in furtherance of school system reorganization and made such revisions to all documents. |
| 02/04/26 | D.M.Knapp | 0.20 | $48.00 | Consulted with Attorney Ahlqvist regarding revisions to board resolutions and lease for real property used by Parish schools. |
| | D.M.Knapp | 1.40 | $336.00 | Reviewed and revised amended bylaws for Department of Education, Diocese of Buffalo. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 44 of 53

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.M.Knapp | 0.20 | $48.00 | Corresponded with Attorney Schaeffer revised bylaws, conflict of interest policy, and whistleblower policy for Department of Education, Diocese of Buffalo. |
| | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Mahmood-Qureshi in advance of meeting with Office of Religious and Independent School Support regarding certificate of occupancy question. |
| | M.C.Razmus | 0.10 | $18.50 | Corresponded with Attorney Schaeffer and Attorney Knapp regarding regional chartered schools. |
| | D.K.Schaeffer | 1.00 | $210.00 | Analyzed draft governance and transaction documentation regarding Diocesan education initiative. |
| | M.Mahmood-Qureshi | 0.10 | $43.50 | Consulted with Attorney Knapp regarding meeting with Office of Religious and Independent School Support. |
| | E.A.Ahlqvist | 1.00 | $305.00 | Drafted template lease agreement for Parishes to lease regional school property to Department of Education upon consummation of merger. |
| | D.M.Knapp | 0.10 | $24.00 | Amended bylaws for Department of Education, Diocese of Buffalo. |
| | E.A.Ahlqvist | 0.30 | $91.50 | Compiled real property information in furtherance of the foregoing for the school system reorganization. |
| | E.A.Ahlqvist | 1.00 | $305.00 | Drafted resolutions for the Parishes and the Department to adopt and authorize the same. |
| 02/05/26 | D.M.Knapp | 0.60 | $144.00 | Participated in conference call with Attorney Mahmood-Qureshi and representatives from New York State Education Department's Office of Religious and Independent School Support regarding certificates of occupancy. |

Accounts Are Due Within 30 Days.

Page: 9

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | D.M.Knapp | 0.20 | $48.00 | Consulted with Attorney Ahlqvist regarding status of petition for amendment of certificate of incorporation and approval of merger and asset transfer. |
| | D.M.Knapp | 0.20 | $48.00 | Revised 21-items spreadsheet to track documentation provided by Parish and regional schools. |
| | D.M.Knapp | 0.50 | $120.00 | Consulted with Attorney Schaeffer regarding status of 21-items lists and petition for amendment of certificate of incorporation and approval of merger and asset transfer. |
| | D.M.Knapp | 0.60 | $144.00 | Edited merger and plan of agreement to include list of schools and addresses to amended purposes clause. |
| | E.A.Ahlqvist | 0.50 | $152.50 | Reviewed addresses of each school program for accuracy prior to inclusion in the merger agreements for the regional schools and made other updates and revisions to all merger agreements after consultation with Attorney Knapp on the same. |
| | D.K.Schaeffer | 0.60 | $126.00 | Analyzed governance and transaction documents associated with petition in support of Diocesan education initiative. |
| | D.K.Schaeffer | 1.30 | $273.00 | Consulted with Attorney Knapp and others regarding outstanding items and issues of regulatory strategy associated with petition in support of Diocesan education initiative and reviewed correspondence regarding same. |
| | M.Mahmood-Qureshi | 0.90 | $391.50 | Participated in meeting with NYS Office of Religious and Independent School Support regarding 21 items required for submission for Diocese charter amendment and merger. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 46 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | E.A.Ahlqvist | 0.80 | $244.00 | Drafted Certificate of Assumed name documentation for South Buffalo Catholic School, a regional school, to use the name Notre Dame Academy. |
| 02/06/26 | D.M.Knapp | 0.20 | $48.00 | Consulted with Attorney Nugent regarding employee benefits language in agreements and plans of merger and corresponded with Attorney Schaeffer regarding the same. |
| | D.K.Schaeffer | 0.30 | $63.00 | Initially reviewed draft governance documents associated with Diocesan education initiative. |
| 02/07/26 | J.A.Stoeckl | 0.30 | $63.00 | Consulted with Attorney Wheeler and Paralegal Razmus regarding St. Stanislaus Community Association, Inc. |
| 02/09/26 | D.K.Schaeffer | 0.40 | $84.00 | Revised proposed form of resolutions regarding governance of entity associated with Diocesan education initiative and corresponded with Father Karalus regarding the same. |
| 02/10/26 | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Mahmood-Qureshi regarding formatting of budget and staff lists for 21-items lists and potential revision into a single budget and master staff list for all schools. |
| | M.Mahmood-Qureshi | 2.30 | $1,000.50 | Reviewed 21 items for St. Christopher and St. Stephen schools and compiled responses for ORISS submission and Diocese review. |
| 02/11/26 | D.M.Knapp | 0.50 | $120.00 | Updated agreements and plans of mergers with employee benefits language from Attorney Nugent. |
| | D.M.Knapp | 0.50 | $120.00 | Finalized agreements and plan of merger for regional school review. |
| | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Ahlqvist regarding timing of filing certificates of assumed name. |

B<span>OND</span>, S<span>CHOENECK</span> & K<span>ING</span>, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | M.Mahmood-Qureshi | 1.50 | $652.50 | Revised 21 items responses for St. Stephen school, reviewed documents for St. Peter and Paul School Williamsville and compiled 21 items responses for submission to Diocese and ORISS. |
| | D.K.Schaeffer | 0.30 | $63.00 | Preliminarily reviewed draft governance documents for Diocesan education corporation relative to Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Conferred with Father Karalus regarding governance issues associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed request for information from auditors. |
| | D.K.Schaeffer | 0.20 | $42.00 | Analyzed file materials regarding auditors' inquiry. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters and consulted with other Bond attorneys concerning response to auditors' inquiry. |
| | D.K.Schaeffer | 0.40 | $84.00 | Drafted and submitted response to auditors' inquiry. |
| | D.K.Schaeffer | 0.10 | $21.00 | Conferred with Bonadio Group regarding auditors' inquiry. |
| 02/12/26 | D.M.Knapp | 0.50 | $120.00 | Reviewed final drafts of board resolutions, member resolutions, and agreements and plans of merger and sent to Attorney Schaeffer for review. |
| | M.C.Razmus | 0.70 | $129.50 | Reviewed files for Diocesan independent high school contracts related to transfer and establishment. |
| | M.C.Razmus | 0.10 | $18.50 | Consulted with Attorney Schaeffer regarding Diocesan independent high school contracts related to transfer and establishment. |
| | D.K.Schaeffer | 0.40 | $84.00 | Reviewed correspondence from Father Karalus regarding municipal request for PILOT agreement and responded to Father Karalus regarding same. |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 48 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|------|-------|-----|-------------|
| | D.K.Schaeffer | 0.60 | $126.00 | Researched matters concerning inquiry from Father Karalus and municipality's request for PILOT agreement. |
| | D.K.Schaeffer | 1.30 | $273.00 | Researched matters regarding agreements impacting school programs. |
| | D.K.Schaeffer | 0.30 | $63.00 | Reviewed materials regarding meeting with Our Lady of Victory representatives. |
| | E.A.Ahlqvist | 1.50 | $457.50 | Updated regional school board and member resolutions for Diocese review. |
| 02/13/26 | D.M.Knapp | 0.30 | $72.00 | Uploaded regional school merger documents to Kiteworks folder and corresponded with J. Dimitroff and S. Gasiecki regarding review and approval of merger documents. |
| | D.K.Schaeffer | 0.60 | $126.00 | Consulted with Attorney Knapp and preliminarily reviewed draft merger agreements for chartered schools relative to Diocesan education initiative. |
| | E.A.Ahlqvist | 1.20 | $366.00 | Continued work on merger petition in anticipation of submission to NYS Education Department in March regarding school system reorganization. |
| 02/18/26 | D.M.Knapp | 0.30 | $72.00 | Reviewed Revenue Procedure 2026-8 to determine the applicability of any changes to the group exemption and ruling application process for the Department of Education, Diocese of Buffalo. |
| 02/19/26 | D.M.Knapp | 0.70 | $168.00 | Consulted with Attorney Ahlqvist and corresponded with Attorney Simcoe regarding effect of Revenue Procedure 2026-8 on application for tax exemption of Department of Education, Diocese of Buffalo. |
| | D.M.Knapp | 0.90 | $216.00 | Drafted Form 1023 request for exemption under Section 501(c)(3) of the Internal Revenue Code and consulted with Attorney Simcoe regarding the same. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40,
Description: Main Document , Page 49 of 53

# BOND, SCHOENECK & KING, PLLC
## ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|------|---|-------|-----|-------------|
| | E.A.Ahlqvist | 0.80 | $244.00 | Consulted with Attorney Knapp regarding the impact of new Revenue Procedure on the Department of Education obtaining tax-exempt status, in furtherance of school system reorganization. |
| 02/24/26 | D.M.Knapp | 0.80 | $192.00 | Consulted with Attorneys Simcoe and Ahlqvist regarding impact of Revenue Procedure 2026-8 on inability to join group ruling and strategy and timing for filing independent exemption application in coordination with merger petition. |
| | D.M.Knapp | 0.90 | $216.00 | Drafted Form 1023 for recognition of federal income tax exemption under Code Section 501(c)(3) and corresponded with Attorney Ahlqvist regarding preparation of Form SS-4 for application of employer identification number. |
| | T.W.Simcoe | 0.40 | $272.00 | Consulted with Attorney Knapp regarding strategy for obtaining recognition of 501(c)(3) status for Education Department. |
| | E.A.Ahlqvist | 0.70 | $213.50 | Consulted with Attorneys Simcoe and Knapp regarding the Education's Department's tax exemption application and anticipated issues and prepared EIN documentation for the Department. |
| | D.K.Schaeffer | 1.20 | $252.00 | Researched matters and analyzed research materials concerning tax exempt status for planned Diocesan school district. |
| | D.K.Schaeffer | 0.70 | $147.00 | Consulted and strategized regarding tax exempt status for planned Diocesan school district. |
| | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Department of Education representatives regarding next steps in Diocesan education initiative. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.70 | $147.00 | Responded to inquiries from counsel from United States Conference of Catholic Bishops and National Diocesan Attorneys Association regarding corporate governance matters. |
| | M.Mahmood-Qureshi | 0.50 | $217.50 | Started reviewing 21 items for St. Paul and Peter, Hamburg. |
| 02/25/26 | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with J. Dimitroff regarding status and next steps associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Knapp regarding status and next steps associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Reviewed proposed transaction and merger documents associated with assessment of status and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Conferred with Father Karalus regarding governance inquiry and reviewed file and research materials concerning same. |
| 02/26/26 | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Knapp and strategized relative to transaction and merger documents associated with Diocesan education initiative. |
| 02/27/26 | E.A.Ahlqvist | 0.30 | $91.50 | Revised documentation to reflect closure of Catholic Academy of West Buffalo. |
| | D.M.Knapp | 1.20 | $288.00 | Consulted with Attorney Schaeffer regarding upcoming meeting to discuss status of asset transfer and merger and drafted checklists in furtherance of the same. |
| | D.M.Knapp | 0.40 | $96.00 | Drafted petition for amendment of certificate of incorporation and approval of merger and asset transfer. |

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40, Description: Main Document , Page 51 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | M.Mahmood-Qureshi | 3.00 | $1,305.00 | Completed review of 21 items and prepared responses for St. Peter and Paul Hamburg, St. John the Baptist Academy and St. Gregory the Great. |
| | E.A.Ahlqvist | 1.00 | $305.00 | Prepared revisions to the checklist and consulted with Attorney Knapp on the same. |
| | D.K.Schaeffer | 1.10 | $231.00 | Revised draft transaction documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.70 | $147.00 | Consulted with Attorney Mahmood-Qureshi regarding issues relating to Diocesan education initiative and reviewed research materials and New York State Education Department regulations relating to same. |
| | Subtotal: | Hours: | 57.60 | |
| | | Amount: | $16,156.00 | |

**B220: Employee Benefits/Pensions**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 02/05/26 | D.J.Nugent | 0.20 | $77.00 | Reviewed employee benefits provisions of agreement and plan of merger. |
| 02/06/26 | D.J.Nugent | 0.10 | $38.50 | Consulted with Attorney Knapp regarding employee benefits provisions of agreement and plan of merger. |
| 02/08/26 | D.J.Nugent | 0.30 | $115.50 | Worked on updating employee benefits provision of plan of merger. |
| 02/11/26 | D.J.Nugent | 1.40 | $539.00 | Continued to work on updating employee benefits provision of plan of merger. |
| | Subtotal: | Hours: | 2.00 | |
| | | Amount: | $770.00 | |

Case 1-20-10322-CLB,   Doc 4806,   Filed 05/19/26,   Entered 05/19/26 10:22:40,
Description: Main Document  , Page 52 of 53

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

May 12, 2026
Bill Number: 20136524

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|

**B320: Plan and Disclosure Statement (including Business Plan)**

| 02/25/26 | D.K.Schaeffer | 1.10 | $231.00 | Researched matters concerning plan funding. |
|---|---|---|---|---|

| | Subtotal: | Hours: | 1.10 | |
|---|---|---|---|---|
| | | Amount: | $231.00 | |

**Total Hours and Fees For This Matter:** 104.10 $26,271.00

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| V. O. Hanley | 11.00 | $210.00 | $2,310.00 |
| D. J. Nugent | 2.00 | 385.00 | 770.00 |
| D. K. Schaeffer | 48.20 | 210.00 | 10,122.00 |
| T. W. Simcoe | 0.40 | 680.00 | 272.00 |
| M. Mahmood-Qureshi | 8.30 | 435.00 | 3,610.50 |
| J. A. Stoeckl | 0.30 | 210.00 | 63.00 |
| D. M. Knapp | 13.10 | 240.00 | 3,144.00 |
| K. H. McGraw | 0.50 | 210.00 | 105.00 |
| S. B. Wheeler | 2.20 | 210.00 | 462.00 |
| E. A. Ahlqvist | 17.20 | 305.00 | 5,246.00 |
| M. C. Razmus | 0.90 | 185.00 | 166.50 |
| **Total** | 104.10 | | $26,271.00 |

**TOTAL FOR THIS MATTER** **$26,271.00**

Accounts Are Due Within 30 Days.

Case 1-20-10322-CLB, Doc 4806, Filed 05/19/26, Entered 05/19/26 10:22:40,
Description: Main Document , Page 53 of 53