UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 Case |
| THE DIOCESE OF BUFFALO, N.Y., | ) | Case No. 20-10322 |
| Debtor. | ) | |

**JOINT NOTICE OF HEARING TO**
**CONSIDER PROFESSIONAL FEE APPLICATIONS**

**PLEASE TAKE NOTICE**, that each of (i) Bond, Schoeneck & King, PLLC, counsel for The Diocese of Buffalo, N.Y., (the "Diocese"); (ii) Blank Rome, LLP, special insurance counsel for the Diocese; (iii) The Tucker Group, LLC, communications consultant for the Diocese; (iv) Connors, LLP, special counsel for the Diocese; (v) Chelus, Herdzik, Speyer & Monte PC, special counsel for the Diocese; (vi) Bonadio & Co., LLP, accountants for the Diocese; (vii) Jones Day, special counsel for the Diocese; (viii) Hodgson Russ, LLP, special counsel for the Diocese; (ix) Pachulski Stang Ziehl & Jones LLP, counsel for Official Committee of Unsecured Creditors; (x) Burns Bair LLP, special insurance counsel for the Official Committee of Unsecured Creditors; and (xi) Gleichenhaus, Marchese and Weishaar, P.C., co-counsel to the Official Committee of Unsecured Creditors, have filed applications (each, an "Application") for interim allowance and payment of professional fees and expenses incurred in the above-captioned case. The amount of fees and expenses requested by the foregoing professionals on an interim basis pursuant to the Applications are as follows:

| **Applicant** | **Fees Requested** | **Expenses Requested** | **Total** | **Application Period** |
|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC<br>*Counsel for the Diocese* | $966,458.77 | $11,827.83 | $978,286.60 | 8/1/25 – 1/31/26 |
| Blank Rome, LLP<br>*Special Counsel for the Diocese* | $35,002.17 | $1,789.95 | $36,792.12 | 8/1/25 – 1/31/26 |
| The Tucker Group, LLC<br>*Communications Consultants for Diocese* | $50,000.00 | $2,246.46 | $52,246.46 | 8/1/25 – 1/31/26 |
| Connors, LLP<br>*Special Counsel for the Diocese* | $39,105.00 | $2,260.28 | $41,365.28 | 8/1/25 – 1/31/26 |
| Chelus, Herdzik, Speyer & Monte PC<br>*Special Counsel for the Diocese* | $75,466.00 | $9,612.14 | $85,078.14 | 8/1/25 – 1/31/26 |
| Bonadio & Co., LLP<br>*Accountants for the Diocese* | $74,000.00 | $0.00 | $74,000.00 | 7/1/25 – 1/31/26 |
| Jones Day<br>*Special Counsel for the Diocese* | $49,599.30 | $66.94 | $49,666.24 | 8/1/25 – 1/31/26 |
| Hodgson Russ, LLP<br>*Special Counsel for the Diocese* | $11,946.30 | $397.57 | $12,343.87[1] | 9/1/24 – 1/31/26 |
| Pachulski Stang Ziehl & Jones LLP<br>*Counsel for the Creditors Committee* | $313,200.00 | $26,635.62 | $339,835.62 | 8/1/25 – 1/31/26 |
| Burns Bair LLP<br>*Special Counsel to Creditors Committee* | $96,198.00 | $1,816.70 | $98,014.70 | 8/1/25 – 1/31/26 |
| Gleichenhaus, Marchese & Weishaar, P.C.<br>*Co-Counsel to Creditors Committee* | $9,164.00 | $0.00 | $9,164.00 | 8/1/25 – 1/31/26 |

**PLEASE TAKE FURTHER NOTICE**, that a hearing to consider the Applications will be held before the Honorable Carl L. Bucki, Chief United States Bankruptcy Judge for the Western District of New York, on the **14th day of July, 2026 at 10:00 a.m.**, or as soon thereafter as counsel can be heard.

**PLEASE TAKE FURTHER NOTICE**, that parties can choose to appear either (i) in person at the Robert H. Jackson U.S. Courthouse, 2 Niagara Square, Buffalo, New York 14202 or (ii) telephonically (call in 1-571-353-2301, Courtroom ID 483077448#, and security pin 9999#).

**PLEASE TAKE FURTHER NOTICE**, that responses in opposition to the relief requested in the Applications, if any, must be served upon (i) counsel for the Diocese, Bond, Schoeneck &

1 This total includes $6,966.50 in fees and $397.57 in expenses incurred during a previous compensation period, from August 4, 2023 through August 31, 2024, which were inadvertently excluded from the previous Hodgson Russ, LLP fee application.

King, PLLC, One Lincoln Center, Syracuse, New York 13202 (Attn: Stephen A. Donato, Charles J. Sullivan and Grayson T. Walter); (ii) the Office of the United States Trustee for the Western District of New York, 300 Pearl Street, Suite 401, Buffalo, New York 14202 (Attn: Joseph Allen); and (iii) the respective applicant(s) at the address(es) set forth on the attached schedule, in accordance with the Local Rules of Bankruptcy Procedure for the Western District of New York.

Dated: May 20, 2026
Syracuse, New York

BOND, SCHOENECK & KING, PLLC

By: /s/ Stephen A. Donato

Stephen A. Donato, Esq.
Charles J. Sullivan, Esq.
Sara C. Temes, Esq.
Grayson T. Walter, Esq.
One Lincoln Center
Syracuse, New York 13202
Tel: (315) 218-8000
Fax: (315) 218-8100
Emails: sdonato@bsk.com
csullivan@bsk.com
stemes@bsk.com
gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

## SCHEDULE OF APPLICANTS

**Bond, Schoeneck & King, PLLC**
Attn: Stephen A. Donato
One Lincoln Center
Syracuse, New York 13202

**The Tucker Group, LLC**
Attn: Gregory W. Tucker
3811 Canterbury Road
Baltimore, Maryland 21218

**Chelus, Herdzik, Speyer & Monte PC**
Attn: Kevin Loftus
Main Court Building
438 Main Street, Tenth Floor
Buffalo, New York 14202

**Jones Day**
Attn: David A. Benham
250 Vesey Street
New York, New York 10281

**Pachulski Stang Ziehl & Jones LLP**
Attn: Ilan D. Scharf
780 Third Avenue, 34th Floor
New York, New York 10017

**Gleichenhaus, Marchese & Weishaar, P.C.**
Attn: Jamie Symack
43 Court Street, Suite 930
Buffalo, New York 14202

**Blank Rome, LLP**
Attn: James Murray
1825 Eye Street NW
Washington, DC 20006

**Connors, LLP**
Attn: Randall D. White
1000 Liberty Building
Buffalo, New York 14202

**Bonadio & Co., LLP**
Attn: Justin Reid
100 Corporate Parkway, Suite 200
Amherst, New York 14226

**Hodgson Russ, LLP**
Attn: James C. Thoman
140 Pearl Street, Suite 100
Buffalo, New York 14202

**Burns Bair LLP**
Attn: Jessie J. Bair
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>THE DIOCESE OF BUFFALO, N.Y.,<br><br>Debtor. | Chapter 11<br><br>Case No. 20-10322 (CLB) |

**COVER SHEET TO ELEVENTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD AUGUST 1, 2025 THROUGH JANUARY 31, 2026**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP ("PSZJ") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors of the Debtor |
| Date of Order Authorizing Employment: | Order entered June 3, 2020 [Doc 359] effective as of March 12, 2020 |
| Period for Which Compensation is Sought: | August 1, 2025 through January 31, 2026 (the "Eleventh Compensation Period") |
| Amount of Fees Sought: | $313,200.00 |
| Amount of Expense Reimbursement Sought: | $ 26,635.62 |

This is PSZJ's Eleventh Interim fee application.

| | |
|---|---|
| Blended Rate in this Application for All Attorneys: | $607.07 |
| Blended Rate in this Application for All Timekeepers: | $584.44 |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $0.00 |
| Compensation Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $0.00 |

| | |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but Not Yet Allowed: | $0.00 |
| Expenses Sought in this Application Not Paid Pursuant to a Monthly Compensation Order: | $0.00 |

## I. PRIOR STATEMENTS AND APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/16/20 | First Interim Fee Application Covering First Compensation Period March 12, 2020 - August 31, 2020 | $384,170.00[1] | $3,806.00 | $382,607.50[2] | $3,806.00 |
| 09/16/21 | Second Interim Fee Application Covering Second Compensation Period September 1, 2020 - May 31, 2021 | $412,839.50 | $8,520.71 | $412,839.50 | $8,520.71 |
| 04/25/22 | Third Interim Fee Application Covering Third Compensation Period June 1, 2021 – January 31, 2022 | $456,591.00[3] | $6,563.65 | $454,591.00[4] | $6,563.65 |
| 11/01/22 | Fourth Interim Fee Application Covering Fourth Compensation Period February 1, 2022 – July 31, 2022 | $305,730.00[5] | $22,823.12 | $299,920.00[6] | $22,823.12 |

[1] This amount includes a voluntary write-off of $3,525.00 to the August 2020 bill, which is reflected throughout the Application.
[2] In the Court Order approving the First Interim Fee Application, the Court approved $382,607.50 in fees, which reflects a reduction of $1,562.50 from PSZJ's requested amount.
[3] This amount includes two voluntary write-offs: (a) one in the amount of $2,975.00; and another for June 2021. These write-offs are reflected throughout the Application.
[4] In the Court Order approving the Third Interim Fee Application, the Court approved $454,591.00 in fees which reflects a reduction of $2,000.00 from PSZJ's requested amount.
[5] This amount reflects a reduction of $420.00 due to a duplicate time entry.
[6] In the Court Order approving the Fourth Interim Fee Application, the Court approved $299,920.00 in fees, which reflects a reduction of $5,810.00 from PSZJ's requested amount.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/21/23 | Fifth Interim Fee Application Covering Fifth Compensation Period August 1, 2022 – January 31, 2023 | $232,300.00[7] | $18,113.24[8] | $229,800.00[9] | $18,113.24 |
| 10/31/23 | Sixth Interim Fee Application Covering Sixth Compensation Period February 1, 2023 – July 31, 2023 | $338,440.00[10] | $37,440.93[11] | $333,940.00[12] | $37,440.93 |
| 05/07/24 | Seventh Interim Fee Application Covering Seventh Compensation Period August 1, 2023 – February 29, 2024 | $376,590.00 | $42,977.07 | $372,590.00[13] | $42,977.07 |
| 11/14/24 | Eighth Interim Fee Application Covering Seventh Compensation Period March 1, 2024 – August 31, 2024 | $119,670.00 | $12,828.05 | n/a[14] | n/a[15] |
| 04/22/25 | Ninth Interim Fee Application Covering Seventh Compensation Period September 1, 2024 – January 31, 2025 | $317,940.00 | $14,441.89 | n/a[16] | n/a[17] |

[7] This amount includes a voluntary reduction of $1,750 for a travel entry billed on September 30, 2022, which was included in the December 31, 2022 bill.
[8] This amount includes $1,030.20 for Committee member expenses advanced by the Firm.
[9] In the Court Order approving the Fifth Interim Fee Application, the Court approved $229,800.00 in fees, which reflects a reduction of $2,500.00 from PSZJ's requested amount.
[10] This amount reflects voluntary reductions totaling $104,300.00 to the Sixth Compensation Period.
[11] This amount reflects a voluntary reduction of $33.49 in expenses in the June bill.
[12] In the Court Order approving the Sixth Interim Fee Application, the Court approved $333,940.00 in fees, which reflects a reduction of $4,500.00 from PSZJ's requested amount.
[13] In the Court Order approving the Seventh Interim Fee Application, the Court approved $372,590.00 in fees, which reflects a reduction of $4,000.00 from PSZJ's requested amount.
[14] The Court has not entered an order with regard to the Eighth Interim Fee Application.
[15] *See id.*
[16] The Court has not entered an order with regard to the Ninth Interim Fee Application.
[17] *See id.*

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 10/31/25 | Tenth Interim Fee Application Covering Tenth Compensation Period February 1, 2025 – July 31, 2025 | $349,940.00 | $35,158.90 | n/a[18] | n/a[19] |

[18] The Court has not entered an order with regard to the Tenth Interim Fee Application.
[19] *See id.*

## II. PSZJ PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983; Member of CA Bar since 1990 | $700.00 | 12.20 | $ 8,540.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00<br>$ 0.00 | 156.30<br>28.80 | $109,410.00<br>$ 0.00 |
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 3.60 | $ 2,520.00 |
| Brittany M. Michael | Partner 2025; Member of MN Bar since 2015; Member of NY Bar since 2019 | $700.00 | 0.40 | $ 280.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010; Member of TX Bar since 2018 (inactive) | $700.00 | 1.00 | $ 700.00 |
| Jeffrey M. Dine | Of Counsel 2021; Member of New Jersey Bar since 2019; Member of New York Bar since 1996 | $700.00 | 85.60<br>12.60 | $ 59,920.00<br>$ 0.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $700.00 | 160.60<br>24.50 | $112,420.00<br>$ 0.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 10.80 | $ 7,560.00 |
| Cheryl A. Knotts | Paralegal | $300.00 | 3.40 | $ 1,020.00 |
| Kerri L. LaBrada | Paralegal | $300.00 | 6.90 | $ 2,070.00 |
| Nathan J. Hall | Paralegal | $300.00 | 29.20 | $ 8,760.00 |

**Grand Total: $313,200.00**
**Total Hours: 535.90**
**Blended Rate: $584.44**

## III. COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 0.50 | $ 350.00 |
| Appeals | 134.80 | $86,560.00 |
| Bankruptcy Litigation | 8.70 | $ 4,090.00 |
| Case Administration | 10.80 | $ 5,240.00 |
| Claims Admin./Objections | 72.40 | $48,720.00 |
| PSZJ Compensation | 17.50 | $10,400.00 |
| Other Professional Compensation | 2.10 | $ 1,390.00 |
| General Creditors Comm. | 28.10 | $19,670.00 |
| Hearings | 49.40 | $34,020.00 |
| Insurance Coverage | 3.50 | $ 2,450.00 |
| Mediation | 26.10 | $18,270.00 |
| Non-Working Travel | 64.80 | $ 0.00 |
| Plan & Disclosure Statement | 105.60 | $73,920.00 |
| Other Professional Retention | 0.70 | $ 490.00 |
| Stay Litigation | 10.90 | $ 7,630.00 |

## IV. EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[1] | Total Expenses |
|---|---|---|
| Air Fare | Delta Airlines; United Airlines | $2,473.55 |
| Auto Travel Expense | Uber; Taxi; Elite Transportation; Airport Parking | $7,250.43 |
| Business Meals | Elmwood Market; Queen City Kitchen; Spot Coffee; 365 Retail Marekts; Bella Ciao | $1,020.77 |
| Federal Express | | $ 290.06 |
| Court Fees | | $ 158.20 |
| Hotel Fee | Hilton; Hampton Inn; Embassy Suites | $4,824.17 |
| Lexis/Nexis – Legal Research | Everlaw | $2,356.24 |
| Litigation Support Vendors | | $6,996.00 |
| Pacer - Court Research | | $ 341.10 |
| Postage | | $ 4.83 |
| Reproduction Expense | | $ 123.20 |
| Transcript | Caroline Monte; Diane S. Martens; Joony L Odenbach | $ 797.07 |

[1] PSZJ may use one or more service providers. The service providers identified in this Application are the primary service providers for the categories described.

PSZJ billed time to preparation of this Application after the Compensation Period.

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

Dated: May 20, 2026

*/s/ Ilan D. Scharf*

James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
E-mail: jstang@pszjlaw.com
ischarf@pszjlaw.com
kdine@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE DIOCESE OF BUFFALO, N.Y.,<br><br>Debtor. | Chapter 11<br><br>Case No. 20-10322 (CLB) |

# ELEVENTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD AUGUST 1, 2025 THROUGH JANUARY 31, 2026

Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Diocese of Buffalo, N.Y. (the "Debtor"), hereby submits its Eleventh Interim fee application (the "Application"), pursuant to 11 U.S.C. §§ 330 and 331 and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for (a) allowance of interim compensation for professional services performed by PSZJ for the period commencing August 1, 2025 through January 31, 2026 (the "Compensation Period") in the amount of $313,200.00, and (b) reimbursement of its actual and necessary expenses in the amount of $26,635.62 incurred during the Compensation Period, on the following grounds:

## I. JURISDICTION

1. The Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

3. The statutory predicates for relief requested are sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Bankruptcy Rule 2016.

## II. BACKGROUND

4. On February 28, 2020, the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor remains in possession of its property and continues to operate and maintain its organization as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

5. On March 12, 2020, the United States Trustee appointed the Committee, pursuant to section 1102 of the Bankruptcy Code.

6. On or about April 6, 2020, PSZJ filed its application seeking to be employed in this case ("Retention Application"). As set forth in the declaration of James I. Stang in support of the Retention Application, due to the unique circumstances of this case, PSZJ proposed to charge hourly rates which are below its regular hourly rates, specifically, to charge its normal and customary hourly rates, subject to a cap of $700 per hour and not to charge for travel time. On June 3, 2020, the Court entered its *Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of March 12, 2020* (the "Retention Order") [Doc 359], authorizing the employment of PSZJ as counsel to the Committee effective as of March 12, 2020. The Retention Order authorized PSZJ to apply for compensation for professional services rendered and reimbursement of expenses as set forth in the Retention Application, subject to the

Bankruptcy Code, Bankruptcy Rules, Local Rules, and any other applicable procedures and orders of this Court.

7. PSZJ did not receive a retainer in connection with its employment and, to date, has only received compensation for services and reimbursement of expenses pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Members of Official Committees* (the "Interim Compensation Order") [Doc 362].

8. Copies of PSZJ invoices for the Compensation Period are attached hereto as **Exhibits A through F** (the "Time Records") and are incorporated herein by reference for all purposes.

**Summary of Services Rendered by PSZJ During the Compensation Period**

9. Each entry itemized in PSZJ's Time Records includes (a) use of a project category (each a "Project Category"), (b) a description of each activity or service that an individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by an individual performing the activity or providing service. Attached as **Exhibit H** is a list of the aggregate recorded hours, blended rate and fees incurred for each Project Category.

10. During the Compensation Period, PSZJ has rendered numerous, varied and substantial services to the Committee in connection with this case, including, but not limited to, the following services set forth by Project Category:

### A. Asset Disposition

11. This category relates to work regarding sales and other asset disposition issues. During the Compensation Period, the Firm, among other things, prepared for and attended an auction for the sale of real property on November 25, 2025.

Fees: $350.00; Hours: 0.50

### B. Appeals

12. This category relates to work regarding appellate issues. During the Compensation Period, the Firm, among other things: (1) performed research; (2) performed work, including legal research and analysis, regarding a brief in the appeal of the court's decision on the seminary sale proceeds; (3) reviewed and analyzed the appendix and designation of records on appeal for discrepancies; (4) performed work regarding a joint letter to the District Court regarding briefing completion; (5) reviewed and analyzed briefing and pleadings relating to the seminary appeal; (6) reviewed and analyzed case law cited in appellant briefs in preparation for oral argument; (7) prepared for oral argument on the appeal of the seminary decision; and (8) conferred and corresponded regarding appellate issues.

Fees: $86,560.00; Hours: 134.80

### C. Bankruptcy Litigation

13. This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding ongoing case litigation; (2) reviewed and analyzed issues regarding the preliminary injunction with respect to the parishes; (3) reviewed and analyzed

issues relating to ongoing State Court actions; (4) performed work regarding a response to a U.S. Fire document production request; and (5) performed work regarding a reply in support of a motion for entry of orders.

Fees: $4,090.00; Hours: 8.70

**D. Case Administration**

14. This category relates to work regarding administration of this case. During the Compensation Period, the Firm, among other things: (1) maintained a memorandum of critical dates; (2) reviewed and analyzed issues regarding a status conference request; (3) reviewed and analyzed a Century request for judicial notice; and (4) conferred and corresponded regarding case administration issues.

Fees: $5,240.00; Hours: 10.80

**E. Claims Administration and Objections**

15. This category relates to work regarding claims administration and objections issues. During the Compensation Period, the Firm, among other things: (1) performed work regarding a motion relating to survivor statements; (2) performed work regarding a notice of hearing relating to survivor statements; (3) reviewed and analyzed issues and pleadngs regarding insurer claims objections; (4) drafted a response to claims objections; (5) performed research regarding legal issues with respect to claims; (6) reviewed and analyzed issues regarding proceeding with survivor statements; (7) met with State Court Counsel and survivors

regarding survivor statements, and prepared for the survivor statement hearing; and (8) conferred and corresponded regarding claim issues.

Fees: $48,720.00; Hours: 72.40

### F. PSZJ Compensation

16. This category relates to issues regarding the compensation of the Firm. During the Compensation Period, the Firm, among other things: (1) performed work regarding the Firm's Tenth interim fee application; (2) monitored the status and filing of fee applications; (3) attended to scheduling and deadline issues; (4) reviewed and analyzed a United States Trustee Omnibus objection to fee applications; and (5) corresponded regarding compensation issues.

Fees: $10,400.00; Hours: 17.50

### G. Other Professional Compensation

17. This category relates to issues regarding the compensation of professionals, other than the Firm. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding a Stout interim fee application; (2) reviewed and analyzed fee applications; and (3) corresponded regarding compensation issues.

Fees: $1,390.00; Hours: 2.10

### H. General Creditors Committee

18. This category relates to work performed with respect to the Committee and correspondence and discussion with Committee members and their individual counsel regarding the Chapter 11 case. During the Compensation Period, the Firm, among other things:

(1) prepared for and attended telephonic conferences with the Committee and State Court Counsel regarding ongoing case issues, including, but, not limited to (i) insurance mediation issues; (ii) issues regarding survivor statements; (iii) plan voting issues; and (6) corresponded and conferred regarding ongoing case matters with the Committee and state court counsel.

Fees: $19,670.00; Hours: 28.10

**I. Hearings**

19. This category relates to preparation for and attendance at hearings. During the Compensation Period, the Firm, among other things: (1) prepared for and attended hearings on September 17 and 25, 2025; (2) prepared for and attended hearings on October 9, 23 and 30, 2025; (3) prepared for and attended a status conference on November 18, 2025; (4) prepared for and attended a hearing on December 3, 2025 regarding a motion to retain claims representative; (5) prepared for and attended a hearing on December 11, 2025 regarding survivor statements; (6) prepared for and attended a hearing on December 16, 2025 on appeal of seminary proceeds decision; (7) prepared for and attended a fee application hearing on December 17, 2025; (8) prepared for and attended a hearing on January 9, 2026 regarding opt out issues; (9) prepared for and attended a hearing on January 15, 2026; (10) prepared for and attended a survivor statement hearing on January 27 and 28, 2026; and (11) prepared for and attended a hearing on January 30, 2026.

Fees: $34,020.00; Hours: 49.40

### J. Insurance Coverage

20. This category relates to insurance coverage issues. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed insurance strategy issues; (2) reviewed and analyzed issues regarding particular insurers; (3) reviewed and analyzed issues regarding stays of cases insured by settling insurers; (4) reviewed and analyzed insurance communications; and (5) corresponded and conferred regarding insurance coverage issues.

Fees: $2,450.00; Hours: 3.50

### K. Mediation

21. This category relates to mediation issues. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding certain insurers; (2) reviewed and analyzed issues regarding an appellate brief in preparation for mediation; (3) reviewed and analyzed issues regarding excess carrier mediation positions; (4) responded to mediator inquiries; (5) prepared for and attended a mediation session on November 3, 2025; (6) performed work regarding a presentation for mediation; (7) reviewed and analyzed parish issues for mediation; (8) prepared for and attended a mediation session on December 17, 2025; (9) performed work regarding a report relating to claims and insurance; (10) performed work regarding a memorandum concerning certain insurance issues; and (11) corresponded and conferred regarding mediation issues.

Fees: $18,270.00; Hours: 26.10

### L. Non-Working Travel

22. During the Compensation Period, the Firm incurred 64.80 hours of non-working time while traveling on case matters. The Firm has written off the entire amount of $45,360.00 billed to this category during the Compensation Period.

Fees: $0.00; Hours: 64.80

### M. Plan and Disclosure Statement

23. This category relates to work regarding a Plan of Reorganization ("Plan") and Disclosure Statement. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding a draft Plan and Disclosure Statement; (2) performed work regarding a trust allocation protocol; (3) reviewed and analyzed allocation issues; (4) performed work regarding a draft trust agreement; (5) reviewed and analyzed solicitation issues; (6) reviewed and analyzed issues regarding parish contributions; (7) performed research; (8) reviewed and analyzed feasibility issues; (9) reviewed and analyzed issues regarding opt in and opt out issues; (10) performed work regarding Plan and Disclosure Statement revisions; (11) performed work regarding a statement in support of a solicitation motion; (12) performed work regarding a solicitation procedures motion and exhibits; (13) reviewed and analyzed issues regarding a response to the U.S. Fire request; (14) reviewed and analyzed issues regarding a future claims representative; (15) reviewed and analyzed third-party release issues; (16) performed work regarding a declaration in support of the Committee statement relating to solicitation motion; (17) reviewed and analyzed the Diocese statement in support of opt-out procedures; (18) reviewed and analyzed the United States Trustee objection to opt-out

procedures motion and performed work regarding a reply; (19) prepared for a hearing on the opt out motion; (20) performed work regarding an expert report relating to opt-out issues; (21) reviewed and analyzed a draft insurance settlement agreement; and (22) corresponded and conferred regarding Plan issues.

Fees: $73,920.00; Hours: 105.60

**N. Other Professional Retention**

24. This category relates to issues regarding the retention of professionals, other than the Firm. During the Compensation Period, the Firm, among other things, reviewed and analyzed pleadings relating to the Jones Day retention.

Fees: $490.00; Hours: 0.70

**O. Stay Litigation**

25. This category relates to work regarding the automatic stay, relief from stay motions and other stay issues. During the Compensation Period, the Firm, among other things: (1) reviewed and analyzed issues regarding an opposition to parish preliminary injunction; (2) maintained a spreadsheet relating to stay relief of cases; (3) reviewed and analyzed issues regarding stay relief cases and insurance coverage; (4) reviewed and analyzed notice, coverage, liability, evidence and damage issues relating to claim 458; (5) responded to creditor inquiries regarding stay relief; (6) reviewed and analyzed a motion for stay relief by insurer; (7) reviewed and analyzed issues regarding an objection to motion to reimpose stay; and (8) conferred regarding stay litigation issues.

Fees: $7,630.00; Hours: 10.90

26. The above-referenced description of services is not intended to be exhaustive of the scope of PSZJ's services rendered on behalf of the Committee. A full accounting of all services rendered on behalf of the Committee during the Compensation Period is contained in the Time Records.

27. As contained in the attached Time Records, PSZJ has expended a total of 535.90 hours during the Compensation Period representing the Committee in this case. The value of the services rendered to the Committee by PSZJ is $313,200.00 and PSZJ has incurred actual and necessary out-of-pocket expenses in the amount of $28,729.45 during the Compensation Period in connection with such professional services.

## III. RELIEF REQUESTED

28. By this application, PSZJ requests entry of an order, substantially in the form attached as **Exhibit G**: (a) allowing, on an interim basis, $313,200.00 as compensation for professional services rendered and $26,635.62 as reimbursement of actual and necessary out-of-pocket expenses incurred during the Compensation Period in connection with such professional services, and (b) directing the Debtor to pay PSZJ the amount of $339,835.62 for the total unpaid portion of allowed fees and expenses for the Compensation Period.

### Professional Services Rendered During the Compensation Period

29. The value of the professional services rendered to the Committee during the Compensation Period has been billed at rates normally charged by PSZJ for comparable services performed for other clients, subject to a $700 per hour cap. The requested fees in the

amount of $313,200.00 are reasonable under the circumstances, and reflect the expertise of counsel in representing the Committee in this case.

30. PSZJ has attempted to avoid any duplication of services by its professionals in rendering services. When more than one professional participated in any conference or hearing, such joint participation was necessary because of the complexity of the legal issues involved, the various legal disciplines required, or the need to familiarize the professional with such matters so that he or she could independently perform further essential services in connection with this case.

**Actual and Necessary Expenses Incurred During the Compensation Period**

31. During the Compensation Period, PSZJ has incurred actual and necessary out-of-pocket expenses in the total amount of $28,729.45.

32. PSZJ seeks reimbursement for, among other things, the following types of expenses: (a) copy expenses; (b) conference calls; (c) online research; (d) delivery services and couriers; (e) postage; (f) trial transcript costs; (g) travel expenses; and (g) miscellaneous expenses. Below is a summary of the actual and necessary out-of-pocket expenses incurred on behalf of the Committee during the Compensation Period:

| EXPENSE CATEGORY | AMOUNT |
| --- | --- |
| **Travel Expense** | |
| Air Fare | $3,000.51 |
| Auto Travel Expense | $7,250.43 |
| Working Meal | $947.77 |
| Hotel Expense | $6,464.04 |
| **Online Research** | |
| PACER Research | $341.10 |
| Lexis/Nexis – Legal Research | $2,356.24 |
| **Court Fees** | $158.20 |
| **Federal Express** | $290.06 |
| **Litigation Support Vendors** | $6,996.00 |
| **Postage** | $4.83 |
| **Reproduction Expense** | $123.20 |
| **Transcript** | $797.07 |
| **Total:** | $28,729.45 |

33. All expense entries detailed in PSZJ's time records include an itemization of the expenses by category, the date the expense was incurred, and the amount of the expense. The requested expenses are of the kind customarily charged by PSZJ for similar items in other similar matters. All expenses were incurred on behalf of the Committee, and all expenses paid to outside vendors were billed in this case by PSZJ at the rate charged to PSZJ.

## IV. GROUNDS FOR GRANTING RELIEF REQUESTED

34. All of the services for which compensation is requested by PSZJ were performed for, or on behalf of, the Committee, and not on behalf of the Debtor, any creditor, examiner, trustee or any other entity. In addition, PSZJ has not entered into any agreements to fix fees or share compensation as prohibited by 18 U.S.C. §155 and 11 U.S.C. § 504.

35. This interim application is made at this time due to the substantial amount of time devoted on behalf of the Committee during the Compensation Period and the impact that the expenditure of such an amount of time without further compensation will have upon PSZJ

finances if compensation were delayed to a later time. Thus, Applicant respectfully submits that, pursuant to Local Rule 2016-1 and the Interim Compensation Order, Applicant should not be required to await the conclusion of this case to request the relief sought in this interim fee application.

36. As this Application demonstrates, the services that PSZJ has rendered on behalf of the Committee have been beneficial to the Committee and the Debtor's estate in that the services have been utilized to assist the Committee with those matters outlined above.

37. The attorneys primarily responsible for representing the Committee in connection with this case, James I. Stang and Ilan D. Scharf, have extensive experience in representing creditors' committees, and in cases similar to this one.

38. Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(A)-(B). Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

39. PSZJ has reviewed the requirements of each of the foregoing and believes that this application is in compliance with such requirements, as applicable.

40. In addition to the foregoing specified services, PSZJ believes that it has performed further services which are not reflected in the time records. It is impossible to record the detail of each letter, telephone call, conference time or research. Many such hours have been performed to date, but PSZJ is not requesting compensation for them. Further, as set forth above, PSZJ has capped its hourly rate and is not charging for travel time.

41. All services for which PSZJ seeks compensation, and expenses for which it seeks reimbursement, were performed on behalf of the Committee and were necessary and beneficial to the Committee. PSZJ worked diligently to anticipate or respond to the Committee's needs and assist in the navigation of this very complex chapter 11 case. The compensation requested herein is reasonable in light of the nature, extent, and value of such services rendered to the Committee.

42. In connection with the matters covered by this application, PSZJ received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtor's bankruptcy estate. There is no agreement or understanding between PSZJ and any other person, other than members of the firm, for the sharing of compensation received for services rendered in this case.

## V. Valuation of Services

43. Attorneys and paraprofessionals of PSZ&J expended a total 535.90 hours in connection with their representation of the Committee during the Compensation Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983; Member of CA Bar since 1990 | $700.00 | 12.20 | $8,540.00 |
| Ilan D. Scharf | Partner 2010; Member of NY Bar since 2002 | $700.00<br>$ 0.00 | 156.30<br>28.80 | $109,410.00<br>$0.00 |
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $700.00 | 3.60 | $2,520.00 |
| Brittany M. Michael | Partner 2025; Member of MN Bar since 2015; Member of NY Bar since 2019 | $700.00 | 0.40 | $280.00 |
| Gillian N. Brown | Of Counsel 2016; Member of CA Bar since 1999; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010; Member of TX Bar since 2018 (inactive) | $700.00 | 1.00 | $700.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) (Rates capped at $700/hour) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Jeffrey M. Dine | Of Counsel 2021; Member of New Jersey Bar since 2019; Member of New York Bar since 1996 | $700.00 | 85.60<br>12.60 | $59,920.00<br>$0.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $700.00 | 160.60<br>24.50 | $112,420.00<br>$0.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $700.00 | 10.80 | $7,560.00 |
| Cheryl A. Knotts | Paralegal | $300.00 | 3.40 | $1,020.00 |
| Kerri L. LaBrada | Paralegal | $300.00 | 6.90 | $2,070.00 |
| Nathan J. Hall | Paralegal | $300.00 | 29.20 | $8,760.00 |

**Grand Total: $313,200.00**
**Total Hours: 535.90**
**Blended Rate: $584.44**

44. To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this application or PSZJ has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, PSZJ reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

45. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ has reviewed the requirements

of Local Rule 2016 and the Interim Compensation Order signed on or about June 4, 2020 and believes that this Application complies with such Rule and Order.

## VI. NOTICE

46. Notice of this application is being given to (a) the Debtor, (b) the Debtor's counsel, (c) the U.S. Trustee, and (d) those parties who have appeared in this case or have requested notice pursuant to Bankruptcy Rule 2002.

**WHEREFORE**, PSZJ respectfully requests the Court enter an order, substantially in the form attached as **Exhibit G**: (i) allowing, on an interim basis, $313,200.00 as compensation for professional services rendered and $26,635.62 as reimbursement of actual and necessary out-of-pocket expenses incurred during the Compensation Period in connection with such professional services; (ii) directing the Debtor to pay PSZJ the amount of $339,835.62 for the unpaid amounts incurred during the Compensation Period; (iii) allowing such compensation for professional services rendered and reimbursement of actual and necessary out-of-pocket expenses incurred without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this application; and (iv) granting PSZJ all other just and proper relief.

[*Remainder of page intentionally left blank*]

Dated: May 20, 2026

Respectfully submitted,

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Ilan D. Scharf*

James I. Stang, Esq. (admitted *pro hac vice*)
Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
E-mail: jstang@pszjlaw.com
ischarf@pszjlaw.com
kdine@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

**CERTIFICATION**

Ilan D. Scharf, hereby declares under penalty of perjury:

a) I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP ("PSZJ"), and am admitted to appear before this Court.

b) I am familiar with the work performed on behalf of the Committee by the lawyers and paraprofessionals of PSZJ.

c) I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Local Rule 2016 and the Interim Compensation Order signed on or about June 4, 2020 and believe that this Application substantially complies with such Rule and Order.

*/s/ Ilan D. Scharf*
Ilan D. Scharf

**EXHIBIT A**
**[Invoice for August 2025]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 1, 2026
Invoice 153653
Client 18502.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025**

| | |
|---|---|
| FEES | $77,420.00 |
| EXPENSES | $5,617.52 |
| **TOTAL CURRENT CHARGES** | **$83,037.52** |
| **BALANCE FORWARD** | **$1,003,164.20** |
| **TOTAL BALANCE DUE** | **$1,086,201.72** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 1.70 | $1,190.00 |
| JIS | Stang, James I. | Partner | 700.00 | 2.40 | $1,680.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 62.20 | $43,540.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 36.80 | $25,760.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.30 | $390.00 |
| NJH | Hall, Nathan J. | Paralegal | 300.00 | 16.20 | $4,860.00 |
| | | | 120.60 | | $77,420.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 91.90 | $57,770.00 |
| BL | Bankruptcy Litigation | 1.10 | $770.00 |
| CA | Case Administration | 1.10 | $330.00 |
| CO | Claims Administration and Objections | 1.80 | $1,260.00 |
| GC | General Creditors' Committee | 1.30 | $910.00 |
| IC | Insurance Coverage | 0.40 | $280.00 |
| ME | Mediation | 1.70 | $1,190.00 |
| PD | Plan and Disclosure Statement | 20.50 | $14,350.00 |
| SL | Stay Litigation | 0.80 | $560.00 |
| | | 120.60 | $77,420.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $526.96 |
| Auto Travel Expense | $454.00 |
| Working Meals | $52.67 |
| Hotel Expense | $1,928.80 |
| Lexis/Nexis- Legal Research | $1,330.69 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $15.40 |
| Reproduction Expense | $3.00 |
| Transcript | $140.00 |
| | $5,617.52 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 08/01/2025 | JMD | AP | Research re appeal brief. | 2.70 | 700.00 | $1,890.00 |
| 08/05/2025 | JMD | AP | Draft brief on Christ the King proceeds appeal (4.0). | 4.00 | 700.00 | $2,800.00 |
| 08/05/2025 | KBD | AP | Analyze issues relating to appeal of Bucki decision with J. Dine (for part). | 0.70 | 700.00 | $490.00 |
| 08/06/2025 | JMD | AP | Draft Christ the King proceeds appeal brief (7.3). | 7.30 | 700.00 | $5,110.00 |
| 08/06/2025 | KBD | AP | Analyze issues for appeal with J. Dine (for part). | 0.70 | 700.00 | $490.00 |
| 08/07/2025 | JMD | AP | Draft Christ the King proceeds appeal brief (6.6). | 6.60 | 700.00 | $4,620.00 |
| 08/07/2025 | KBD | AP | Analyze legal issues relating to appeal with J. Dine (for part). | 0.80 | 700.00 | $560.00 |
| 08/07/2025 | KBD | AP | Prepare comments to draft appellate brief. | 0.50 | 700.00 | $350.00 |
| 08/08/2025 | JMD | AP | Zoom conference with G. McDonald re Christ the King proceeds appeal briefing planning (0.3). Draft Christ the King proceeds appeal brief (2.1). | 2.40 | 700.00 | $1,680.00 |
| 08/09/2025 | JMD | AP | Draft proceeds appeal brief (2.5). | 2.50 | 700.00 | $1,750.00 |
| 08/13/2025 | JMD | AP | Draft legal sections of proceeds order appeal brief (4.7). | 4.70 | 700.00 | $3,290.00 |
| 08/14/2025 | JMD | AP | Draft legal sections of Christ the King proceeds order appeal brief (5.0). | 5.00 | 700.00 | $3,500.00 |
| 08/15/2025 | JMD | AP | Revise proceeds appeal brief (4.0). | 4.00 | 700.00 | $2,800.00 |
| 08/15/2025 | KBD | AP | Revisions to draft appellate brief. | 1.70 | 700.00 | $1,190.00 |
| 08/16/2025 | JMD | AP | Review Diocese of Buffalo draft brief on Christ the King appeal (.5). | 0.50 | 700.00 | $350.00 |
| 08/18/2025 | JMD | AP | Review Diocese brief on Christ the King appeal (0.8). Draft Committee Christ the King appeal brief (5.1). | 5.90 | 700.00 | $4,130.00 |
| 08/18/2025 | KBD | AP | Analyze Diocese draft brief. | 0.50 | 700.00 | $350.00 |
| 08/18/2025 | KBD | AP | Revisions to draft brief. | 1.40 | 700.00 | $980.00 |
| 08/18/2025 | KBD | AP | Call with J. Dine regarding brief. | 0.20 | 700.00 | $140.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2025 | KLL | AP | Retrieve Committee designation for cross review of appendix. | 0.20 | 300.00 | $60.00 |
| 08/18/2025 | NJH | AP | Analyze and compare the Appellant's appendix and designation of records on appeal for discrepancies. | 2.80 | 300.00 | $840.00 |
| 08/19/2025 | JIS | AP | Edit brief on Seminary appeal. | 1.00 | 700.00 | $700.00 |
| 08/19/2025 | JMD | AP | Revise Christ the King proceeds order appeal brief (4.1). | 4.10 | 700.00 | $2,870.00 |
| 08/19/2025 | KBD | AP | Revisions to appellate brief. | 1.20 | 700.00 | $840.00 |
| 08/19/2025 | NJH | AP | Cite check and shepardize Appellant's brief. | 4.10 | 300.00 | $1,230.00 |
| 08/19/2025 | NJH | AP | Cite check consolidated appendix. | 0.60 | 300.00 | $180.00 |
| 08/20/2025 | JMD | AP | Revise proceeds order appeal brief (12.5). | 12.50 | 700.00 | $8,750.00 |
| 08/20/2025 | KBD | AP | Revisions to appellate brief to finalize for filing with I. Scharf (for part) and J. Dine (for part). | 3.20 | 700.00 | $2,240.00 |
| 08/20/2025 | KBD | AP | Analyze legal issues relating to appeal. | 0.80 | 700.00 | $560.00 |
| 08/20/2025 | KBD | AP | Analyze changes to Debtor brief. | 0.30 | 700.00 | $210.00 |
| 08/20/2025 | NJH | AP | Cite check and shepardize Appellant's brief. | 4.70 | 300.00 | $1,410.00 |
| 08/20/2025 | NJH | AP | Analysis of Appellant's brief in preparation for filing. | 2.50 | 300.00 | $750.00 |
| 08/20/2025 | NJH | AP | Cite check and shepardize Appellant's brief. | 1.50 | 300.00 | $450.00 |
| 08/21/2025 | KBD | AP | Analyze filed briefs. | 0.30 | 700.00 | $210.00 |
| | | | | **91.90** | | **$57,770.00** |

**Bankruptcy Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2025 | KBD | BL | Call with BSK and I. Scharf regarding ongoing case litigation. | 0.20 | 700.00 | $140.00 |
| 08/05/2025 | JIS | BL | Call I. Scharf regarding preliminary injunction and parishes. | 0.20 | 700.00 | $140.00 |
| 08/06/2025 | KBD | BL | Analyze draft brief re state court action. | 0.30 | 700.00 | $210.00 |
| 08/07/2025 | KBD | BL | Analyze issues relating to state court actions. | 0.30 | 700.00 | $210.00 |
| 08/11/2025 | KBD | BL | Analyze correspondence/pleading relating to court action. | 0.10 | 700.00 | $70.00 |
| | | | | **1.10** | | **$770.00** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2025 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 08/08/2025 | KLL | CA | Review current docket to update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 08/15/2025 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 08/20/2025 | KLL | CA | Update critical dates memo. | 0.10 | 300.00 | $30.00 |
| 08/21/2025 | KLL | CA | Critical dates update. | 0.20 | 300.00 | $60.00 |
| 08/29/2025 | KLL | CA | Update critical dates. | 0.20 | 300.00 | $60.00 |
| | | | | **1.10** | | **$330.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2025 | KBD | CO | Prepare motion regarding survivor statements. | 0.70 | 700.00 | $490.00 |
| 08/05/2025 | KBD | CO | Prepare motion regarding survivor statements. | 0.40 | 700.00 | $280.00 |
| 08/08/2025 | KBD | CO | Draft motion for survivor statements. | 0.70 | 700.00 | $490.00 |
| | | | | **1.80** | | **$1,260.00** |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/19/2025 | KBD | GC | Call with SCC and counsel regarding outstanding issues. | 0.50 | 700.00 | $350.00 |
| 08/21/2025 | KBD | GC | Call with counsel, SCC and Committee regarding ongoing issues. | 0.80 | 700.00 | $560.00 |
| | | | | **1.30** | | **$910.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2025 | JIS | IC | Call I. Scharf regarding insurance strategy. | 0.40 | 700.00 | $280.00 |
| | | | | **0.40** | | **$280.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/15/2025 | IAWN | ME | Review I. Scharf email re mediator's proposals. | 0.10 | 700.00 | $70.00 |
| 08/19/2025 | IAWN | ME | Telephone call with I. Scharf re Catholic Mutual. | 0.10 | 700.00 | $70.00 |
| 08/19/2025 | IAWN | ME | Telephone call with SCC re mediation. | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | IAWN | ME | Review appellate brief in preparation for mediation. | 0.70 | 700.00 | $490.00 |
| 08/19/2025 | IAWN | ME | Exchange comments with I. Scharf and J . Dine re mediation. | 0.10 | 700.00 | $70.00 |
| 08/22/2025 | IAWN | ME | Review I. Scharf email re mediation. | 0.10 | 700.00 | $70.00 |
| 08/22/2025 | IAWN | ME | Review mediator email. | 0.10 | 700.00 | $70.00 |
| | | | | **1.70** | | **$1,190.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2025 | KBD | PD | Analyze draft plan. | 1.30 | 700.00 | $910.00 |
| 08/12/2025 | KBD | PD | Analyze draft of disclosure statement. | 1.10 | 700.00 | $770.00 |
| 08/13/2025 | KBD | PD | Prepare comments to DOB disclosure statement with I. Scharf (for part). | 0.80 | 700.00 | $560.00 |
| 08/13/2025 | KBD | PD | Prepare comments to DOB plan. | 1.60 | 700.00 | $1,120.00 |
| 08/13/2025 | KBD | PD | Prepare trust allocation protocol. | 2.40 | 700.00 | $1,680.00 |
| 08/14/2025 | KBD | PD | Prepare allocation protocol. | 3.80 | 700.00 | $2,660.00 |
| 08/14/2025 | KBD | PD | Call with I. Scharf regarding allocation matters. | 0.10 | 700.00 | $70.00 |
| 08/14/2025 | KBD | PD | Prepare comments to plan of reorganization. | 1.30 | 700.00 | $910.00 |
| 08/14/2025 | KBD | PD | Prepare draft trust agreement. | 0.50 | 700.00 | $350.00 |
| 08/15/2025 | KBD | PD | Prepare comments to DOB plan. | 2.40 | 700.00 | $1,680.00 |
| 08/15/2025 | KBD | PD | Revisions to draft allocation protocol. | 0.40 | 700.00 | $280.00 |
| 08/18/2025 | KBD | PD | Prepare comments to draft plan. | 2.30 | 700.00 | $1,610.00 |
| 08/20/2025 | KBD | PD | Confer with I. Scharf regarding status of case issues. | 0.20 | 700.00 | $140.00 |
| 08/21/2025 | KBD | PD | Analyze revisions to plan documents. | 0.20 | 700.00 | $140.00 |
| 08/22/2025 | KBD | PD | Prepare draft trust documents. | 1.30 | 700.00 | $910.00 |
| 08/25/2025 | KBD | PD | Call with BSK and I. Scharf on outstanding issues. | 0.30 | 700.00 | $210.00 |
| 08/26/2025 | KBD | PD | Analyze issues relating to plan with I. Scharf and S. Donato (for part). | 0.50 | 700.00 | $350.00 |
| | | | | **20.50** | | **$14,350.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation** | | | | | | |
| 08/07/2025 | JIS | SL | Call with I. Scharf regarding comments to opposition to parish preliminary injunction. | 0.50 | 700.00 | $350.00 |
| 08/13/2025 | JIS | SL | Call I. Scharf regarding OSC from parishes. | 0.30 | 700.00 | $210.00 |
| | | | | **0.80** | | **$560.00** |

**TOTAL SERVICES FOR THIS MATTER: $77,420.00**

**Expenses**

| | | | |
|---|---|---|---|
| 01/29/2025 | HT | Hotel stay at Embassy Suites by Hilton Buffalo re DOB hearing, KBD | 1,639.87 |
| 07/26/2025 | AF | Delta Airlines, Tkt 00623514607774, NY/Buffalo, IDS | 526.96 |
| 08/01/2025 | LN | 18502.00002 Lexis Charges for 08-01-25 | 36.88 |
| 08/01/2025 | LN | 18502.00002 Lexis Charges for 08-01-25 | 59.23 |
| 08/01/2025 | LN | 18502.00002 Lexis Charges for 08-01-25 | 4.10 |
| 08/04/2025 | LN | 18502.00002 Lexis Charges for 08-04-25 | 4.10 |
| 08/05/2025 | LN | 18502.00002 Lexis Charges for 08-05-25 | 36.88 |
| 08/05/2025 | LN | 18502.00002 Lexis Charges for 08-05-25 | 59.23 |
| 08/05/2025 | LN | 18502.00002 Lexis Charges for 08-05-25 | 17.70 |
| 08/05/2025 | LN | 18502.00002 Lexis Charges for 08-05-25 | 4.10 |
| 08/06/2025 | LN | 18502.00002 Lexis Charges for 08-06-25 | 55.32 |
| 08/06/2025 | LN | 18502.00002 Lexis Charges for 08-06-25 | 4.10 |
| 08/07/2025 | LN | 18502.00002 Lexis Charges for 08-07-25 | 4.10 |
| 08/08/2025 | LN | 18502.00002 Lexis Charges for 08-08-25 | 55.32 |
| 08/08/2025 | LN | 18502.00002 Lexis Charges for 08-08-25 | 4.10 |
| 08/10/2025 | BM | Travel meal | 4.35 |
| 08/10/2025 | BM | Travel meal | 26.48 |
| 08/10/2025 | BM | Travel meal | 6.72 |
| 08/11/2025 | AT | Car to airport from hotel | 193.37 |
| 08/11/2025 | AT | Car from airport to hotel, IDS | 42.51 |
| 08/11/2025 | HT | Hotel stay, 8/10-8/11 | 288.93 |
| 08/11/2025 | LN | 18502.00002 Lexis Charges for 08-11-25 | 4.10 |
| 08/11/2025 | TR | Caroline Monte Transcript Service Index # 811414/2025 | 140.00 |
| 08/12/2025 | BM | Travel meal | 9.69 |
| 08/12/2025 | BM | Travel meal | 5.43 |
| 08/12/2025 | LN | 18502.00002 Lexis Charges for 08-12-25 | 4.10 |
| 08/13/2025 | AT | Car from airport to home, IDS | 218.12 |
| 08/13/2025 | LN | 18502.00002 Lexis Charges for 08-13-25 | 73.76 |

| | | | |
|---|---|---|---|
| 08/13/2025 | LN | 18502.00002 Lexis Charges for 08-13-25 | 4.10 |
| 08/14/2025 | LN | 18502.00002 Lexis Charges for 08-14-25 | 129.08 |
| 08/14/2025 | LN | 18502.00002 Lexis Charges for 08-14-25 | 19.56 |
| 08/14/2025 | LN | 18502.00002 Lexis Charges for 08-14-25 | 4.10 |
| 08/14/2025 | LN | 18502.00002 Lexis Charges for 08-14-25 | 1.30 |
| 08/14/2025 | LN | 18502.00002 Lexis Charges for 08-14-25 | 18.44 |
| 08/15/2025 | LN | 18502.00002 Lexis Charges for 08-15-25 | 36.88 |
| 08/15/2025 | LN | 18502.00002 Lexis Charges for 08-15-25 | 17.70 |
| 08/15/2025 | LN | 18502.00002 Lexis Charges for 08-15-25 | 4.10 |
| 08/15/2025 | RE | COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 18.44 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 4.10 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 1.30 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 1.30 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 1.30 |
| 08/18/2025 | LN | 18502.00002 Lexis Charges for 08-18-25 | 18.44 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 129.08 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 221.29 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 51.78 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 4.10 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 1.30 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 2.61 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 1.30 |
| 08/19/2025 | LN | 18502.00002 Lexis Charges for 08-19-25 | 18.44 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 70.78 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 18.44 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 35.39 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 9.87 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 1.30 |

| | | | |
|---|---|---|---|
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 3.91 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 4.10 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 1.30 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 1.30 |
| 08/20/2025 | LN | 18502.00002 Lexis Charges for 08-20-25 | 18.44 |
| 08/21/2025 | LN | 18502.00002 Lexis Charges for 08-21-25 | 4.10 |
| 08/22/2025 | LN | 18502.00002 Lexis Charges for 08-22-25 | 4.10 |
| 08/25/2025 | LN | 18502.00002 Lexis Charges for 08-25-25 | 4.10 |
| 08/26/2025 | LN | 18502.00002 Lexis Charges for 08-26-25 | 4.10 |
| 08/27/2025 | LN | 18502.00002 Lexis Charges for 08-27-25 | 4.10 |
| 08/28/2025 | LN | 18502.00002 Lexis Charges for 08-28-25 | 4.10 |
| 08/29/2025 | LN | 18502.00002 Lexis Charges for 08-29-25 | 4.10 |
| 08/31/2025 | OS | Everlaw, Inv. 164661 | 1,166.00 |
| 08/31/2025 | PAC | Pacer - Court Research | 15.40 |

**Total Expenses for this Matter** **$5,617.52**

**A/R STATEMENT**

**Outstanding Balance from prior invoices as of 08/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153329 | 09/30/2025 | $40,050.00 | $1,676.27 | $41,726.27 |
| 153654 | 10/31/2025 | $49,300.00 | $4,167.47 | $53,467.47 |
| 153657 | 11/30/2025 | $35,200.00 | $6,029.87 | $41,229.87 |
| 153660 | 12/31/2025 | $50,280.00 | $4,273.61 | $54,553.61 |

**Total Amount Due on Current and Prior Invoices: $1,086,201.72**

**EXHIBIT B**
**[Invoice for September 2025]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 1, 2026
Invoice 153329
Client 18502.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2025**

| | |
|---|---|
| FEES | $40,050.00 |
| EXPENSES | $1,676.27 |
| **TOTAL CURRENT CHARGES** | **$41,726.27** |
| **BALANCE FORWARD** | **$961,437.93** |
| **TOTAL BALANCE DUE** | **$1,003,164.20** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 2.10 | $1,470.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 41.10 | $28,770.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.10 | $70.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 2.10 | $1,470.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 10.20 | $7,140.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 0.80 | $560.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 300.00 | 0.40 | $120.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.00 | $300.00 |
| NJH | Hall, Nathan J. | Paralegal | 300.00 | 0.50 | $150.00 |
| | | | 58.30 | | $40,050.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 2.30 | $1,610.00 |
| BL | Bankruptcy Litigation | 1.20 | $640.00 |
| CA | Case Administration | 1.60 | $720.00 |
| CO | Claims Administration and Objections | 4.80 | $3,360.00 |
| CP | PSZJ Compensation | 1.30 | $750.00 |
| GC | General Creditors' Committee | 7.60 | $5,320.00 |
| HE | Hearings | 1.70 | $1,190.00 |
| IC | Insurance Coverage | 2.30 | $1,610.00 |
| ME | Mediation | 2.40 | $1,680.00 |
| PD | Plan and Disclosure Statement | 24.90 | $17,430.00 |
| RPO | Other Professional Retention | 0.70 | $490.00 |
| SL | Stay Litigation | 7.50 | $5,250.00 |
| | | 58.30 | $40,050.00 |

**Summary of Expenses**

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research | $35.50 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $108.40 |
| Transcript | $366.37 |
| | $1,676.27 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 09/17/2025 | JMD | AP | Review status and briefing. | 0.80 | 700.00 | $560.00 |
| 09/19/2025 | JMD | AP | Draft proposed joint letter to district court re proceeds order appeal briefing completion (0.5). | 0.50 | 700.00 | $350.00 |
| 09/19/2025 | KBD | AP | Prepare comments on letter relating to appeal. | 0.10 | 700.00 | $70.00 |
| 09/26/2025 | JMD | AP | Review and revise letter to district court re proceeds order appeal briefing completion (0.8). | 0.80 | 700.00 | $560.00 |
| 09/26/2025 | KBD | AP | Review letter regarding appeal. | 0.10 | 700.00 | $70.00 |
| | | | | **2.30** | | **$1,610.00** |
| **Bankruptcy Litigation** | | | | | | |
| 09/18/2025 | NJH | BL | Draft requests to Court for the September 17, 2025 hearing transcript. | 0.30 | 300.00 | $90.00 |
| 09/26/2025 | NJH | BL | Draft request to Court for the September 25, 2025 hearing transcript. | 0.20 | 300.00 | $60.00 |
| 09/30/2025 | IDS | BL | Review Century motion to seal. | 0.40 | 700.00 | $280.00 |
| 09/30/2025 | IDS | BL | Call with Donato regarding motion to file under seal. | 0.30 | 700.00 | $210.00 |
| | | | | **1.20** | | **$640.00** |
| **Case Administration** | | | | | | |
| 09/05/2025 | KLL | CA | Review docket to update critical dates. | 0.20 | 300.00 | $60.00 |
| 09/08/2025 | IDS | CA | Call with BSK team regarding case status, pending matters. | 0.20 | 700.00 | $140.00 |
| 09/08/2025 | KBD | CA | Call with BSK and I. Scharf regarding ongoing case issues (.2); prepare for call (.1). | 0.30 | 700.00 | $210.00 |
| 09/12/2025 | KLL | CA | Review docket for critical dates updates. | 0.20 | 300.00 | $60.00 |
| 09/17/2025 | KLL | CA | Update critical dates. | 0.20 | 300.00 | $60.00 |
| 09/19/2025 | KLL | CA | Review docket and update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 09/30/2025 | KBD | CA | Analyze letter of withdrawal. | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | KLL | CA | Review dockets and update critical dates to same. | 0.20 | 300.00 | $60.00 |
| | | | | **1.60** | | **$720.00** |

**Claims Administration and Objections**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2025 | IDS | CO | Review files regarding stay relief claims (.8); respond to SCC regarding same (.4). | 1.20 | 700.00 | $840.00 |
| 09/18/2025 | IDS | CO | Revise survivor statement motion. | 0.80 | 700.00 | $560.00 |
| 09/22/2025 | KBD | CO | Prepare notice of hearing for survivor statements. | 0.20 | 700.00 | $140.00 |
| 09/25/2025 | IDS | CO | Analyze Century claims objections (.7); standing issues (1.6). | 2.30 | 700.00 | $1,610.00 |
| 09/30/2025 | KBD | CO | Analyze pleadings of insurers relating to objection to claims. | 0.30 | 700.00 | $210.00 |
| | | | | **4.80** | | **$3,360.00** |

**PSZJ Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2025 | GNB | CP | Read K. Doner email regarding next interim fee application; email with W. Ramseyer and C. Knotts regarding same. | 0.10 | 700.00 | $70.00 |
| 09/18/2025 | CAK | CP | Edit tenth interim fee application. | 0.40 | 300.00 | $120.00 |
| 09/18/2025 | WLR | CP | Draft tenth interim fee application. | 0.80 | 700.00 | $560.00 |
| | | | | **1.30** | | **$750.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/11/2025 | KBD | GC | Correspondence with Committee and counsel regarding case matters. | 0.10 | 700.00 | $70.00 |
| 09/16/2025 | IDS | GC | Email to SCC regarding meeting. | 0.80 | 700.00 | $560.00 |
| 09/16/2025 | IDS | GC | Attend SCC meeting. | 1.00 | 700.00 | $700.00 |
| 09/16/2025 | IDS | GC | Prepare for SCC meeting. | 0.40 | 700.00 | $280.00 |
| 09/18/2025 | IAWN | GC | Telephone call with Committee re case developments. | 1.00 | 700.00 | $700.00 |
| 09/18/2025 | IDS | GC | Attend Committee meeting re case status and issues. | 1.00 | 700.00 | $700.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2025 | KBD | GC | Call with Committee, SCC and counsel regarding ongoing case issues. | 1.00 | 700.00 | $700.00 |
| 09/25/2025 | IDS | GC | Draft agenda for Committee meeting. | 0.20 | 700.00 | $140.00 |
| 09/25/2025 | IDS | GC | Attend Committee meeting. | 1.00 | 700.00 | $700.00 |
| 09/25/2025 | KBD | GC | Call with Committee, SCC and counsel regarding outstanding case matters (1.0); prepare for same (.1). | 1.10 | 700.00 | $770.00 |
| | | | | **7.60** | | **$5,320.00** |

### Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/17/2025 | KBD | HE | Participate in telephonic hearing. | 1.20 | 700.00 | $840.00 |
| 09/25/2025 | KBD | HE | Attend telephonic hearing. | 0.50 | 700.00 | $350.00 |
| | | | | **1.70** | | **$1,190.00** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2025 | IDS | IC | Analyze Catholic Mutual position. | 0.50 | 700.00 | $350.00 |
| 09/08/2025 | IDS | IC | Work on stays of cases insured by settling insurers. | 0.60 | 700.00 | $420.00 |
| 09/10/2025 | IDS | IC | Analyze insurance communications. | 0.90 | 700.00 | $630.00 |
| 09/22/2025 | IDS | IC | Email to SCC and Committee regarding AIG. | 0.30 | 700.00 | $210.00 |
| | | | | **2.30** | | **$1,610.00** |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2025 | IDS | ME | Attention to mediator correspondence. | 0.40 | 700.00 | $280.00 |
| 09/10/2025 | IDS | ME | Attention to excess carrier mediation positions. | 0.50 | 700.00 | $350.00 |
| 09/11/2025 | IDS | ME | Attention to mediator inquiry. | 0.40 | 700.00 | $280.00 |
| 09/25/2025 | IAWN | ME | Telephone call with Committee re mediation. | 1.10 | 700.00 | $770.00 |
| | | | | **2.40** | | **$1,680.00** |

### Plan and Disclosure Statement

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2025 | IDS | PD | Review plan analysis (1.0), caselaw (.8). | 1.80 | 700.00 | $1,260.00 |
| 09/08/2025 | KBD | PD | Analyze issues relating to solicitation with I. Scharf (for part). | 0.80 | 700.00 | $560.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2025 | IDS | PD | Call with G. Walter, S. Temes, K. Dine regarding plan. | 0.80 | 700.00 | $560.00 |
| 09/10/2025 | IDS | PD | Review plan terms. | 0.60 | 700.00 | $420.00 |
| 09/10/2025 | KBD | PD | Call with S. Temes, G. Walter, and I. Scharf regarding plan matters. | 0.80 | 700.00 | $560.00 |
| 09/11/2025 | IDS | PD | Follow up regarding Diocese questions on plan. | 0.70 | 700.00 | $490.00 |
| 09/18/2025 | IDS | PD | Call with Donato regarding parish contributions. | 0.30 | 700.00 | $210.00 |
| 09/18/2025 | IDS | PD | Research regarding feasibility issues. | 1.80 | 700.00 | $1,260.00 |
| 09/19/2025 | IDS | PD | Follow up research on opt in/opt out scenarios and options. | 2.80 | 700.00 | $1,960.00 |
| 09/19/2025 | KBD | PD | Analyze legal issues for opt-out with I. Scharf (for part). | 0.40 | 700.00 | $280.00 |
| 09/22/2025 | IDS | PD | Call with trustee candidate (AH). | 0.40 | 700.00 | $280.00 |
| 09/22/2025 | IDS | PD | Call with trustee candidate (BB). | 0.40 | 700.00 | $280.00 |
| 09/22/2025 | IDS | PD | Revise plan documents. | 1.80 | 700.00 | $1,260.00 |
| 09/22/2025 | IDS | PD | Calls with Boyd regarding plan terms. | 0.30 | 700.00 | $210.00 |
| 09/22/2025 | KBD | PD | Call with BSK and I. Scharf regarding plan issues (.3); prepare for same (.2). | 0.50 | 700.00 | $350.00 |
| 09/25/2025 | IDS | PD | Review plan documents. | 2.80 | 700.00 | $1,960.00 |
| 09/25/2025 | KBD | PD | Call with I. Scharf regarding plan matters. | 0.20 | 700.00 | $140.00 |
| 09/26/2025 | IDS | PD | Review revised plan documents. | 3.90 | 700.00 | $2,730.00 |
| 09/29/2025 | KBD | PD | Call with BSK and I. Scharf regarding plan issues. | 0.80 | 700.00 | $560.00 |
| 09/30/2025 | IDS | PD | Review plan. | 1.00 | 700.00 | $700.00 |
| 09/30/2025 | IDS | PD | Call with Debtor counsel regarding plan issues. | 0.80 | 700.00 | $560.00 |
| 09/30/2025 | IDS | PD | Call with K. Dine regarding plan and DS issues. | 0.20 | 700.00 | $140.00 |
| 09/30/2025 | KBD | PD | Call with I. Scharf regarding disclosure statement. | 0.20 | 700.00 | $140.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2025 | KBD | PD | Correspondence with PSZJ team relating to plan/disclosure statement preparation. | 0.10 | 700.00 | $70.00 |
| 09/30/2025 | KBD | PD | Analyze revisions to plan and disclosure statement. | 0.70 | 700.00 | $490.00 |
| | | | | **24.90** | | **$17,430.00** |

**Other Professional Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/25/2025 | KBD | RPO | Analyze pleadings relating to Jones Day retention. | 0.70 | 700.00 | $490.00 |
| | | | | **0.70** | | **$490.00** |

**Stay Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/16/2025 | IDS | SL | Review documents to update spreadsheet regarding stay relief of cases. | 1.80 | 700.00 | $1,260.00 |
| 09/17/2025 | IDS | SL | Analysis of stay relief cases and insurance coverage and analysis of cases to re-stay following insurance settlements. | 2.20 | 700.00 | $1,540.00 |
| 09/17/2025 | IDS | SL | Call with Boyd regarding stay relief cases. | 0.30 | 700.00 | $210.00 |
| 09/17/2025 | IDS | SL | Analysis of claim 458, including notice, coverage issues, liability, evidence, damages. | 3.20 | 700.00 | $2,240.00 |
| | | | | **7.50** | | **$5,250.00** |

**TOTAL SERVICES FOR THIS MATTER: $40,050.00**

**Expenses**

| | | | |
|---|---|---|---|
| 09/02/2025 | LN | 18502.00002 Lexis Charges for 09-02-25 | 3.44 |
| 09/03/2025 | LN | 18502.00002 Lexis Charges for 09-03-25 | 1.10 |
| 09/03/2025 | LN | 18502.00002 Lexis Charges for 09-03-25 | 3.44 |
| 09/04/2025 | LN | 18502.00002 Lexis Charges for 09-04-25 | 3.44 |
| 09/05/2025 | LN | 18502.00002 Lexis Charges for 09-05-25 | 3.44 |
| 09/08/2025 | LN | 18502.00002 Lexis Charges for 09-08-25 | 3.44 |
| 09/09/2025 | LN | 18502.00002 Lexis Charges for 09-09-25 | 3.44 |
| 09/10/2025 | LN | 18502.00002 Lexis Charges for 09-10-25 | 3.44 |
| 09/11/2025 | LN | 18502.00002 Lexis Charges for 09-11-25 | 3.44 |
| 09/12/2025 | LN | 18502.00002 Lexis Charges for 09-12-25 | 3.44 |
| 09/15/2025 | LN | 18502.00002 Lexis Charges for 09-15-25 | 3.44 |
| 09/17/2025 | TR | Diane S. Martens Transcript Service, Inv. 092525BD9-17 | 301.30 |
| 09/25/2025 | TR | Diane S. Martens Transcript Service, Inv. 092525BD | 65.07 |
| 09/30/2025 | OS | Everlaw, Inv. 168279 | 1,166.00 |
| 09/30/2025 | PAC | Pacer - Court Research | 108.40 |

**Total Expenses for this Matter** **$1,676.27**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 09/30/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153653 | 08/31/2025 | $77,420.00 | $5,617.52 | $83,037.52 |
| 153654 | 10/31/2025 | $49,300.00 | $4,167.47 | $53,467.47 |
| 153657 | 11/30/2025 | $35,200.00 | $6,029.87 | $41,229.87 |
| 153660 | 12/31/2025 | $50,280.00 | $4,273.61 | $54,553.61 |

**Total Amount Due on Current and Prior Invoices:** **$1,003,164.20**

**EXHIBIT C**
**[Invoice for October 2025]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 1, 2026
Invoice 153654
Client 18502.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2025**

| | |
|---|---|
| FEES | $49,300.00 |
| EXPENSES | $4,167.47 |
| **TOTAL CURRENT CHARGES** | **$53,467.47** |
| **BALANCE FORWARD** | **$1,086,201.72** |
| **TOTAL BALANCE DUE** | **$1,139,669.19** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 0.40 | $280.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 16.70 | $11,690.00 |
| JIS | Stang, James I. | Partner | 700.00 | 0.10 | $70.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.80 | $560.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 0.60 | $420.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 38.40 | $26,880.00 |
| WLR | Ramseyer, William L. | Counsel | 700.00 | 10.00 | $7,000.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 300.00 | 3.00 | $900.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.90 | $570.00 |
| NJH | Hall, Nathan J. | Paralegal | 300.00 | 3.10 | $930.00 |
| | | | 75.00 | | $49,300.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 0.60 | $420.00 |
| BL | Bankruptcy Litigation | 0.10 | $70.00 |
| CA | Case Administration | 2.30 | $1,210.00 |
| CO | Claims Administration and Objections | 31.40 | $20,740.00 |
| CP | PSZJ Compensation | 14.30 | $8,530.00 |
| CPO | Other Professional Compensation | 0.40 | $200.00 |
| GC | General Creditors' Committee | 4.70 | $3,290.00 |
| HE | Hearings | 5.30 | $3,710.00 |
| ME | Mediation | 0.40 | $280.00 |
| PD | Plan and Disclosure Statement | 15.50 | $10,850.00 |
| | | 75.00 | $49,300.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense | $904.46 |
| Working Meals | $266.44 |
| Federal Express | $31.38 |
| Court Fees | $158.20 |
| Hotel Expense | $858.81 |
| Lexis/Nexis- Legal Research | $636.75 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $131.20 |
| Postage | $4.83 |
| Reproduction Expense | $9.40 |
| | $4,167.47 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 10/16/2025 | JMD | AP | Emails Judge's clerk, BSK re oral argument scheduling (0.3). | 0.30 | 700.00 | $210.00 |
| 10/21/2025 | JMD | AP | Emails BSK attorneys re scheduling Christ the King appellate argument (0.3). | 0.30 | 700.00 | $210.00 |
| | | | | **0.60** | | **$420.00** |
| **Bankruptcy Litigation** | | | | | | |
| 10/21/2025 | JIS | BL | Revise draft order regarding settlement motion. | 0.10 | 700.00 | $70.00 |
| | | | | **0.10** | | **$70.00** |
| **Case Administration** | | | | | | |
| 10/03/2025 | KLL | CA | Review docket for critical updates to update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 10/06/2025 | IDS | CA | Call with BSK team regarding case matters. | 0.50 | 700.00 | $350.00 |
| 10/06/2025 | KBD | CA | Call with BSK and I. Scharf regarding ongoing case matter. | 0.50 | 700.00 | $350.00 |
| 10/09/2025 | IDS | CA | Call with K. Dine regarding case. | 0.30 | 700.00 | $210.00 |
| 10/10/2025 | KLL | CA | Review docket for updates to critical dates memo. | 0.20 | 300.00 | $60.00 |
| 10/17/2025 | KLL | CA | Review docket to update critical dates. | 0.20 | 300.00 | $60.00 |
| 10/25/2025 | KLL | CA | Review docket to update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 10/31/2025 | KLL | CA | Review docket to update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| | | | | **2.30** | | **$1,210.00** |
| **Claims Administration and Objections** | | | | | | |
| 10/01/2025 | KBD | CO | Analyze correspondence with Court regarding insurer motion. | 0.10 | 700.00 | $70.00 |
| 10/01/2025 | KBD | CO | Analyze correspondence from T. Schiavoni regarding claim objections. | 0.10 | 700.00 | $70.00 |
| 10/03/2025 | KBD | CO | Analyze issues relating to insurer objections to claims. | 1.60 | 700.00 | $1,120.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2025 | IDS | CO | Review pleadings regarding claims objections. | 1.50 | 700.00 | $1,050.00 |
| 10/06/2025 | KBD | CO | Analyze legal issues relating to claims objections. | 1.40 | 700.00 | $980.00 |
| 10/06/2025 | KBD | CO | Draft response to claims objections. | 2.10 | 700.00 | $1,470.00 |
| 10/07/2025 | KBD | CO | Draft reply to claims objections. | 2.20 | 700.00 | $1,540.00 |
| 10/09/2025 | IDS | CO | Attention to claims objections filed by Chubb. | 1.20 | 700.00 | $840.00 |
| 10/09/2025 | IDS | CO | Meeting with Boyd, Benson, Finnegan regarding claims objections filed by Chubb. | 0.40 | 700.00 | $280.00 |
| 10/09/2025 | KBD | CO | Call with I. Scharf regarding claims objections. | 0.10 | 700.00 | $70.00 |
| 10/09/2025 | KBD | CO | Draft reply to claim objections. | 2.30 | 700.00 | $1,610.00 |
| 10/14/2025 | KBD | CO | Work on response to claims objection. | 0.80 | 700.00 | $560.00 |
| 10/21/2025 | KBD | CO | Prepare response to objection to claims with I. Scharf (for part). | 1.30 | 700.00 | $910.00 |
| 10/23/2025 | KBD | CO | Draft response to objection. | 1.30 | 700.00 | $910.00 |
| 10/24/2025 | KBD | CO | Call with SCC regarding objections to claims. | 0.70 | 700.00 | $490.00 |
| 10/24/2025 | KBD | CO | Analyze draft reply to objections to claims. | 0.20 | 700.00 | $140.00 |
| 10/24/2025 | KBD | CO | Call with S. Benson regarding objections to claims. | 0.10 | 700.00 | $70.00 |
| 10/24/2025 | KBD | CO | Revisions to reply to objections to claims. | 0.60 | 700.00 | $420.00 |
| 10/26/2025 | KBD | CO | Revisions to draft reply to claims objections. | 0.60 | 700.00 | $420.00 |
| 10/27/2025 | IDS | CO | Call with Benson regarding claims objections. | 0.30 | 700.00 | $210.00 |
| 10/27/2025 | IDS | CO | Draft motion to file documents under seal. | 1.00 | 700.00 | $700.00 |
| 10/27/2025 | IDS | CO | Revise motion to file under seal. | 0.40 | 700.00 | $280.00 |
| 10/27/2025 | IDS | CO | Revise response regarding claims objections. | 3.10 | 700.00 | $2,170.00 |
| 10/27/2025 | IDS | CO | Review supplemental research re response to claims objections. | 1.80 | 700.00 | $1,260.00 |
| 10/27/2025 | IDS | CO | Revise response to claims objections. | 1.10 | 700.00 | $770.00 |
| 10/27/2025 | KBD | CO | Revisions to draft reply to claims objections. | 0.30 | 700.00 | $210.00 |
| 10/27/2025 | KBD | CO | Review draft motion for sealing of responses. | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2025 | NJH | CO | Revise ex parte motion for order to file documents under seal. | 0.80 | 300.00 | $240.00 |
| 10/28/2025 | KBD | CO | Confer with I. Scharf regarding reply to objection. | 0.20 | 700.00 | $140.00 |
| 10/28/2025 | KBD | CO | Revisions to reply to objection for filing. | 0.50 | 700.00 | $350.00 |
| 10/28/2025 | NJH | CO | Cite check response to certain claims objections filed by certain insurers. | 1.60 | 300.00 | $480.00 |
| 10/28/2025 | NJH | CO | Revise response to certain claims objections filed by certain insurers in preparation for filing. | 0.70 | 300.00 | $210.00 |
| 10/29/2025 | KBD | CO | Analyze pleadings relating to claims objections. | 0.60 | 700.00 | $420.00 |
| 10/30/2025 | KBD | CO | Analyze pleadings relating to claims matters. | 0.30 | 700.00 | $210.00 |
| | | | | **31.40** | | **$20,740.00** |

### PSZJ Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/2025 | GNB | CP | Email W. Ramseyer and C. Knotts regarding PSZJ interim fee application for February through July 2025. | 0.10 | 700.00 | $70.00 |
| 10/08/2025 | WLR | CP | Review correspondence from G. Brown regarding 10th interim fee application. | 0.20 | 700.00 | $140.00 |
| 10/09/2025 | WLR | CP | Review correspondence from G. Brown regarding Diocese of Buffalo. | 0.10 | 700.00 | $70.00 |
| 10/09/2025 | WLR | CP | Draft 10th interim fee application. | 7.60 | 700.00 | $5,320.00 |
| 10/11/2025 | WLR | CP | Review and revise 10th interim fee application. | 2.10 | 700.00 | $1,470.00 |
| 10/13/2025 | CAK | CP | Update chart in 10th interim fee application. | 0.50 | 300.00 | $150.00 |
| 10/13/2025 | CAK | CP | Update 10th interim fee application. | 2.30 | 300.00 | $690.00 |
| 10/13/2025 | KLL | CP | Review correspondence from Debtor re status of filing interim fee applications. | 0.20 | 300.00 | $60.00 |
| 10/14/2025 | GNB | CP | Email K. Doner regarding deadline for filing interim fee applications for February through July 2025; email with K. LaBrada regarding same. | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2025 | CAK | CP | Email from and to G. Brown (.1); research 10th interim fee application and exhibits to same (.1). | 0.20 | 300.00 | $60.00 |
| 10/27/2025 | GNB | CP | Review K. Doner email regarding filing interim fee applications this week. | 0.10 | 700.00 | $70.00 |
| 10/27/2025 | GNB | CP | Email K. Doner regarding PSZJ fee application amounts for notice and Stout non-filing of fee application (.1); correspond with I. Scharf and K. Dine regarding finalizing PSZJ fee application (.1). | 0.20 | 700.00 | $140.00 |
| 10/29/2025 | GNB | CP | Email K. Doner regarding date for filing interim fee applications. | 0.10 | 700.00 | $70.00 |
| 10/31/2025 | KLL | CP | Finalize, file PSZJ 10th interim fee application. | 0.50 | 300.00 | $150.00 |
| | | | | **14.30** | | **$8,530.00** |

## Other Professional Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2025 | GNB | CPO | Email K. Kernan and C. Carr regarding Stout interim fee application. | 0.10 | 700.00 | $70.00 |
| 10/14/2025 | KLL | CPO | Research re Stout fee application filing for G. Brown. | 0.20 | 300.00 | $60.00 |
| 10/15/2025 | GNB | CPO | Email with K. Kernan regarding no Stout interim fee application for February through July 2025; email with PSZJ team regarding unpaid Committee professionals' fees. | 0.10 | 700.00 | $70.00 |
| | | | | **0.40** | | **$200.00** |

## General Creditors' Committee

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2025 | KBD | GC | Analyze correspondence with SCC regarding outstanding issues. | 0.10 | 700.00 | $70.00 |
| 10/09/2025 | IDS | GC | Committee meeting. | 1.00 | 700.00 | $700.00 |
| 10/09/2025 | KBD | GC | Call with Committee, SCC and counsel regarding ongoing case issues. | 0.70 | 700.00 | $490.00 |
| 10/22/2025 | KBD | GC | Call with SCC and counsel regarding outstanding issues. | 0.60 | 700.00 | $420.00 |
| 10/23/2025 | KBD | GC | Call with counsel, Committee and SCC regarding ongoing case issues. | 1.00 | 700.00 | $700.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2025 | KBD | GC | Correspondence with SCC regarding outstanding issues. | 0.10 | 700.00 | $70.00 |
| 10/27/2025 | KBD | GC | Analyze correspondence among SCC regarding outstanding issues. | 0.20 | 700.00 | $140.00 |
| 10/28/2025 | KBD | GC | Call with S. Bross regarding ongoing case matters. | 0.20 | 700.00 | $140.00 |
| 10/28/2025 | KBD | GC | Call with SCC and I. Scharf regarding ongoing case issues. | 0.30 | 700.00 | $210.00 |
| 10/31/2025 | KBD | GC | Correspondence with counsel and SCC regarding ongoing matters. | 0.10 | 700.00 | $70.00 |
| 10/31/2025 | KBD | GC | Call with counsel and SCC regarding ongoing matters. | 0.40 | 700.00 | $280.00 |
| | | | | **4.70** | | **$3,290.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2025 | IDS | HE | Attend hearing. | 0.50 | 700.00 | $350.00 |
| 10/09/2025 | KBD | HE | Participate in telephonic hearing (partial). | 0.30 | 700.00 | $210.00 |
| 10/23/2025 | KBD | HE | Participate in telephonic hearing. | 0.50 | 700.00 | $350.00 |
| 10/30/2025 | KBD | HE | Participate in telephonic hearing. | 4.00 | 700.00 | $2,800.00 |
| | | | | **5.30** | | **$3,710.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2025 | IAWN | ME | Telephone call with SCC re mediation with insurers. | 0.40 | 700.00 | $280.00 |
| | | | | **0.40** | | **$280.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2025 | KBD | PD | Call with S. Temes regarding plan/disclosure statement. | 0.10 | 700.00 | $70.00 |
| 10/01/2025 | KBD | PD | Review revised plan and disclosure statement. | 0.20 | 700.00 | $140.00 |
| 10/03/2025 | KBD | PD | Analyze sale motion. | 0.20 | 700.00 | $140.00 |
| 10/06/2025 | IDS | PD | Email to Committee chair regarding plan issues. | 0.70 | 700.00 | $490.00 |
| 10/06/2025 | IDS | PD | Call with Committee chair regarding plan terms. | 0.40 | 700.00 | $280.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2025 | IDS | PD | Review filed plan. | 2.50 | 700.00 | $1,750.00 |
| 10/07/2025 | KBD | PD | Draft pleading regarding opt-outs. | 1.10 | 700.00 | $770.00 |
| 10/07/2025 | KBD | PD | Analyze legal issues relating to opt-outs. | 1.40 | 700.00 | $980.00 |
| 10/09/2025 | KBD | PD | Analyze issues relating to solicitation. | 0.50 | 700.00 | $350.00 |
| 10/20/2025 | KBD | PD | Call with I. Scharf and BSK team regarding plan matters. | 0.30 | 700.00 | $210.00 |
| 10/26/2025 | KBD | PD | Analyze document requests from Chubb. | 0.30 | 700.00 | $210.00 |
| 10/27/2025 | KBD | PD | Call with G. Walter, S. Temes and I. Scharf regarding outstanding issues. | 0.50 | 700.00 | $350.00 |
| 10/28/2025 | KBD | PD | Analyze legal issues regarding plan solicitation. | 2.60 | 700.00 | $1,820.00 |
| 10/29/2025 | KBD | PD | Analyze legal issues relating to plan matters. | 1.80 | 700.00 | $1,260.00 |
| 10/29/2025 | KBD | PD | Draft memorandum regarding solicitation. | 0.70 | 700.00 | $490.00 |
| 10/31/2025 | KBD | PD | Draft statement in support of solicitation motion. | 2.20 | 700.00 | $1,540.00 |
| | | | | **15.50** | | **$10,850.00** |

**TOTAL SERVICES FOR THIS MATTER: $49,300.00**

**Expenses**

| | | | |
|---|---|---|---|
| 10/03/2025 | LN | 18502.00002 Lexis Charges for 10-03-25 | 10.57 |
| 10/03/2025 | LN | 18502.00002 Lexis Charges for 10-03-25 | 63.42 |
| 10/03/2025 | LN | 18502.00002 Lexis Charges for 10-03-25 | 1.28 |
| 10/03/2025 | LN | 18502.00002 Lexis Charges for 10-03-25 | 26.69 |
| 10/03/2025 | LN | 18502.00002 Lexis Charges for 10-03-25 | 26.69 |
| 10/04/2025 | LN | 18502.00002 Lexis Charges for 10-04-25 | 31.71 |
| 10/05/2025 | LN | 18502.00002 Lexis Charges for 10-05-25 | 26.69 |
| 10/07/2025 | LN | 18502.00002 Lexis Charges for 10-07-25 | 53.38 |
| 10/09/2025 | LN | 18502.00002 Lexis Charges for 10-09-25 | 31.71 |
| 10/09/2025 | LN | 18502.00002 Lexis Charges for 10-09-25 | 80.07 |
| 10/09/2025 | LN | 18502.00002 Lexis Charges for 10-09-25 | 26.69 |
| 10/22/2025 | AT | Airfare LGA to Buffalo to LGA, IDS | 387.00 |
| 10/27/2025 | FE | 18502.00002 FedEx Charges for 10-27-25 | 31.38 |
| 10/27/2025 | FF | Filing Fee: Diocese of Buffalo - I. Scharf | 158.20 |
| 10/27/2025 | LN | 18502.00002 Lexis Charges for 10-27-25 | 0.75 |
| 10/27/2025 | LN | 18502.00002 Lexis Charges for 10-27-25 | 0.75 |
| 10/27/2025 | LN | 18502.00002 Lexis Charges for 10-27-25 | 10.57 |
| 10/28/2025 | HT | Hotel stay 10/29 - 10/31, IDS | 858.81 |
| 10/28/2025 | LN | 18502.00002 Lexis Charges for 10-28-25 | 42.28 |
| 10/28/2025 | LN | 18502.00002 Lexis Charges for 10-28-25 | 53.38 |
| 10/28/2025 | LN | 18502.00002 Lexis Charges for 10-28-25 | 31.71 |
| 10/28/2025 | LN | 18502.00002 Lexis Charges for 10-28-25 | 0.75 |
| 10/28/2025 | LN | 18502.00002 Lexis Charges for 10-28-25 | 0.75 |
| 10/28/2025 | PO | Postage | 4.83 |
| 10/28/2025 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/28/2025 | RE | COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/28/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2025 | AT | Car from airport to hotel, IDS | 53.32 |

| | | | |
|---|---|---|---|
| 10/29/2025 | BM | Travel meal, IDS | 26.53 |
| 10/29/2025 | BM | Travel meal, IDS | 9.80 |
| 10/29/2025 | BM | Car from home to airport, IDS | 172.05 |
| 10/29/2025 | LN | 18502.00002 Lexis Charges for 10-29-25 | 63.42 |
| 10/29/2025 | LN | 18502.00002 Lexis Charges for 10-29-25 | 26.69 |
| 10/29/2025 | LN | 18502.00002 Lexis Charges for 10-29-25 | 5.66 |
| 10/30/2025 | AT | Flight LGA to Buffalo to LGA, IDS | 425.00 |
| 10/30/2025 | BM | Travel meal, IDS | 4.35 |
| 10/30/2025 | BM | Travel meal, IDS | 16.31 |
| 10/30/2025 | BM | Travel meal, IDS | 23.39 |
| 10/31/2025 | AT | Car from airport to hotel, IDS | 39.14 |
| 10/31/2025 | BM | Travel meal, IDS | 10.32 |
| 10/31/2025 | BM | Travel meal, IDS | 3.69 |
| 10/31/2025 | LN | 18502.00002 Lexis Charges for 10-31-25 | 21.14 |
| 10/31/2025 | OS | Everlaw, Inv. 171944 | 1,166.00 |
| 10/31/2025 | PAC | Pacer - Court Research | 131.20 |

**Total Expenses for this Matter** **$4,167.47**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 10/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153329 | 09/30/2025 | $40,050.00 | $1,676.27 | $41,726.27 |
| 153653 | 08/31/2025 | $77,420.00 | $5,617.52 | $83,037.52 |
| 153657 | 11/30/2025 | $35,200.00 | $6,029.87 | $41,229.87 |
| 153660 | 12/31/2025 | $50,280.00 | $4,273.61 | $54,553.61 |

**Total Amount Due on Current and Prior Invoices:** **$1,139,669.19**

**EXHIBIT D**
**[Invoice for November 2025]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 1, 2026
Invoice 153657
Client 18502.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2025**

| | |
|---|---|
| FEES | $35,200.00 |
| EXPENSES | $6,029.87 |
| **TOTAL CURRENT CHARGES** | **$41,229.87** |
| **BALANCE FORWARD** | **$1,139,669.19** |
| **TOTAL BALANCE DUE** | **$1,180,899.06** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany Mitchell | Partner | 700.00 | 0.40 | $280.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 4.50 | $3,150.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 25.60 | $17,920.00 |
| JIS | Stang, James I. | Partner | 700.00 | 0.70 | $490.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 2.50 | $1,750.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 15.00 | $10,500.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 0.60 | $180.00 |
| NJH | Hall, Nathan J. | Paralegal | 300.00 | 3.10 | $930.00 |
| | | | 52.40 | | $35,200.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.50 | $350.00 |
| AP | Appeals | 6.80 | $3,520.00 |
| BL | Bankruptcy Litigation | 1.60 | $1,120.00 |
| CA | Case Administration | 2.70 | $1,650.00 |
| CO | Claims Administration and Objections | 15.40 | $10,780.00 |
| GC | General Creditors' Committee | 3.30 | $2,310.00 |
| HE | Hearings | 0.80 | $560.00 |
| ME | Mediation | 9.40 | $6,580.00 |
| PD | Plan and Disclosure Statement | 11.90 | $8,330.00 |
| | | 52.40 | $35,200.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $861.97 |
| Auto Travel Expense | $1,900.04 |
| Working Meals | $464.64 |
| Hotel Expense | $1,505.22 |
| Lexis/Nexis- Legal Research | $124.10 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $7.90 |
| | $6,029.87 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition** | | | | | | |
| 11/25/2025 | KBD | AD | Attend auction for sale of real property. | 0.50 | 700.00 | $350.00 |
| | | | | **0.50** | | **$350.00** |
| **Appeals** | | | | | | |
| 11/21/2025 | JMD | AP | Review seminary appeal briefing (1.2). | 1.20 | 700.00 | $840.00 |
| 11/21/2025 | NJH | AP | Analyze case law cited in appellant briefs in preparation for oral argument. | 3.10 | 300.00 | $930.00 |
| 11/24/2025 | IDS | AP | Review appellate pleadings (seminary appeal) to begin prep for appeal argument. | 1.10 | 700.00 | $770.00 |
| 11/25/2025 | JMD | AP | Review legal authority in Committee and seminary appeal briefs (1.3). | 1.30 | 700.00 | $910.00 |
| 11/26/2025 | JIS | AP | Review order denying stay pending appeal. | 0.10 | 700.00 | $70.00 |
| | | | | **6.80** | | **$3,520.00** |
| **Bankruptcy Litigation** | | | | | | |
| 11/12/2025 | KBD | BL | Draft response to discovery requests. | 0.30 | 700.00 | $210.00 |
| 11/14/2025 | KBD | BL | Work on response to discovery requests from insurer. | 1.00 | 700.00 | $700.00 |
| 11/16/2025 | KBD | BL | Revise response to US Fire request for production. | 0.30 | 700.00 | $210.00 |
| | | | | **1.60** | | **$1,120.00** |
| **Case Administration** | | | | | | |
| 11/07/2025 | KLL | CA | Review docket and update critical dates to same. | 0.20 | 300.00 | $60.00 |
| 11/12/2025 | IDS | CA | Email to Court regarding status conference. | 0.10 | 700.00 | $70.00 |
| 11/12/2025 | IDS | CA | Response to Court regarding status conference. | 0.10 | 700.00 | $70.00 |
| 11/12/2025 | IDS | CA | Revise letter regarding status conference request to Court. | 0.80 | 700.00 | $560.00 |
| 11/12/2025 | IDS | CA | Review Century request for judicial notice. | 0.80 | 700.00 | $560.00 |
| 11/12/2025 | KBD | CA | Review correspondence relating to status conference. | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2025 | KBD | CA | Revise letter to Court regarding status conference request. | 0.20 | 700.00 | $140.00 |
| 11/21/2025 | KLL | CA | Review docket and update critical dates memo to same. | 0.20 | 300.00 | $60.00 |
| 11/26/2025 | KLL | CA | Review docket for critical dates update. | 0.20 | 300.00 | $60.00 |
| | | | | **2.70** | | **$1,650.00** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2025 | IDS | CO | Call with Benson regarding claims objections. | 0.30 | 700.00 | $210.00 |
| 11/05/2025 | IDS | CO | Draft motion to file documents under seal. | 1.00 | 700.00 | $700.00 |
| 11/05/2025 | IDS | CO | Revise motion to file under seal. | 0.40 | 700.00 | $280.00 |
| 11/05/2025 | IDS | CO | Revise response regarding claims objections. | 3.10 | 700.00 | $2,170.00 |
| 11/05/2025 | IDS | CO | Review supplemental research regarding response to claims objections. | 1.80 | 700.00 | $1,260.00 |
| 11/05/2025 | IDS | CO | Revise response to claims objections. | 1.10 | 700.00 | $770.00 |
| 11/07/2025 | IDS | CO | Revise motion for survivor statements. | 3.10 | 700.00 | $2,170.00 |
| 11/07/2025 | IDS | CO | Further revisions to survivor statement motion. | 1.30 | 700.00 | $910.00 |
| 11/07/2025 | IDS | CO | Finalize survivor impact statement motion. | 1.90 | 700.00 | $1,330.00 |
| 11/07/2025 | KBD | CO | Finalize motion for survivor statements for filing. | 0.40 | 700.00 | $280.00 |
| 11/10/2025 | IDS | CO | Email regarding stay of settled claims. | 0.40 | 700.00 | $280.00 |
| 11/11/2025 | KBD | CO | Analyze filings regarding objections/relief from stay motions. | 0.20 | 700.00 | $140.00 |
| 11/17/2025 | KBD | CO | Analyze draft response relating to claim objections. | 0.40 | 700.00 | $280.00 |
| | | | | **15.40** | | **$10,780.00** |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2025 | IAWN | GC | Telephone call with Committee re status. | 0.50 | 700.00 | $350.00 |
| 11/06/2025 | IAWN | GC | Telephone call with Committee re insurance mediation (partial). | 0.50 | 700.00 | $350.00 |
| 11/06/2025 | KBD | GC | Call with Committee, counsel and SCC. | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2025 | IAWN | GC | Telephone call with SCC re status. | 0.50 | 700.00 | $350.00 |
| 11/12/2025 | KBD | GC | Call with counsel and SCC regarding ongoing case issues. | 0.50 | 700.00 | $350.00 |
| 11/19/2025 | KBD | GC | Call with survivor regarding status. | 0.20 | 700.00 | $140.00 |
| 11/24/2025 | JIS | GC | Call I. Scharf regarding case status. | 0.60 | 700.00 | $420.00 |
| | | | | **3.30** | | **$2,310.00** |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | KBD | HE | Attend hearing regarding status. | 0.80 | 700.00 | $560.00 |
| | | | | **0.80** | | **$560.00** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2025 | IAWN | ME | Mediation with Catholic Mutual, SCC, mediator. | 2.60 | 700.00 | $1,820.00 |
| 11/03/2025 | IAWN | ME | Telephone calls and emails with I. Scharf re mediation and coverage. | 0.20 | 700.00 | $140.00 |
| 11/10/2025 | IDS | ME | Work on presentation for mediation. | 2.80 | 700.00 | $1,960.00 |
| 11/10/2025 | IDS | ME | Review parish analysis from BB. | 0.80 | 700.00 | $560.00 |
| 11/10/2025 | IDS | ME | Update discussion points for mediation. | 1.80 | 700.00 | $1,260.00 |
| 11/12/2025 | IDS | ME | Call with Cyganowski regarding mediation. | 0.30 | 700.00 | $210.00 |
| 11/12/2025 | IDS | ME | Call with Donato regarding mediation. | 0.30 | 700.00 | $210.00 |
| 11/12/2025 | IDS | ME | Zoom with SCC regarding mediation. | 0.50 | 700.00 | $350.00 |
| 11/17/2025 | KBD | ME | Call with I. Scharf regarding mediation update. | 0.10 | 700.00 | $70.00 |
| | | | | **9.40** | | **$6,580.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2025 | KBD | PD | Analyze legal issues relating to solicitation. | 0.80 | 700.00 | $560.00 |
| 11/02/2025 | KBD | PD | Draft Committee statement regarding solicitation motion. | 0.40 | 700.00 | $280.00 |
| 11/03/2025 | IAWN | PD | Telephone calls with J. Stang re plan (.1);(.1). | 0.20 | 700.00 | $140.00 |
| 11/03/2025 | KBD | PD | Draft Committee statement on solicitation. | 1.10 | 700.00 | $770.00 |
| 11/03/2025 | KBD | PD | Call with BSK regarding plan issues. | 0.10 | 700.00 | $70.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2025 | KBD | PD | Analyze draft solicitation procedures motion and exhibits. | 0.80 | 700.00 | $560.00 |
| 11/04/2025 | KBD | PD | Call with I. Scharf regarding outstanding plan matters. | 0.20 | 700.00 | $140.00 |
| 11/05/2025 | KBD | PD | Call with I. Scharf, S. Temes and G. Walter regarding solicitation procedures. | 0.40 | 700.00 | $280.00 |
| 11/05/2025 | KBD | PD | Analyze legal issues relating to opt-out. | 0.80 | 700.00 | $560.00 |
| 11/05/2025 | KBD | PD | Revisions to Committee statement on solicitation procedures. | 0.30 | 700.00 | $210.00 |
| 11/05/2025 | KBD | PD | Analyze draft solicitation motion. | 0.20 | 700.00 | $140.00 |
| 11/05/2025 | KBD | PD | Call with S. Temes regarding solicitation. | 0.10 | 700.00 | $70.00 |
| 11/06/2025 | KBD | PD | Analyze revised solicitation procedures motion. | 0.30 | 700.00 | $210.00 |
| 11/06/2025 | KBD | PD | Revisions to Committee statement on solicitation. | 1.20 | 700.00 | $840.00 |
| 11/07/2025 | IDS | PD | Review solicitation procedures motion. | 1.80 | 700.00 | $1,260.00 |
| 11/07/2025 | KBD | PD | Analyze proposed draft solicitation motion/orders. | 0.30 | 700.00 | $210.00 |
| 11/07/2025 | KBD | PD | Draft Committee statement in support. | 0.40 | 700.00 | $280.00 |
| 11/12/2025 | KBD | PD | Draft letter in response to US Fire letter/request. | 0.50 | 700.00 | $350.00 |
| 11/12/2025 | KBD | PD | Confer with I. Scharf regarding discovery issue. | 0.10 | 700.00 | $70.00 |
| 11/13/2025 | KBD | PD | Call with BSK and I. Scharf regarding outstanding issues. | 0.40 | 700.00 | $280.00 |
| 11/16/2025 | KBD | PD | Revise draft statement of Committee regarding solicitation procedures. | 0.70 | 700.00 | $490.00 |
| 11/17/2025 | KBD | PD | Analyze update from I. Scharf regarding proposed settlements. | 0.10 | 700.00 | $70.00 |
| 11/17/2025 | KBD | PD | Analyze correspondence to Court regarding status. | 0.10 | 700.00 | $70.00 |
| 11/24/2025 | KBD | PD | Review proposed form of order. | 0.10 | 700.00 | $70.00 |
| 11/25/2025 | BMM | PD | Call with I. Scharf and J. Stang regarding future claims representative. | 0.40 | 700.00 | $280.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2025 | KBD | PD | Call with S. Temes regarding outstanding issues relating to plan. | 0.10 | 700.00 | $70.00 |
| | | | | **11.90** | | **$8,330.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$35,200.00**

**Expenses**

| | | | |
|---|---|---|---|
| 11/01/2025 | AT | Car from airport to home, IDS | 204.32 |
| 11/01/2025 | AT | Toll for trip from home to Utica, NY | 10.70 |
| 11/01/2025 | HT | Hotel stay 10/29-10/31, IDS | 387.93 |
| 11/02/2025 | LN | 18502.00002 Lexis Charges for 11-02-25 | 70.91 |
| 11/12/2025 | LN | 18502.00002 Lexis Charges for 11-12-25 | 17.73 |
| 11/16/2025 | AT | Flight Greensboro NC to Buffalo, NY (roundtrip) mediation, Committee member P.S. | 1,348.36 |
| 11/16/2025 | AT | Taxi from airport to hotel, Committee member P.S. | 21.46 |
| 11/16/2025 | BM | Dinner during mediation stay, Committee member P.S. | 50.70 |
| 11/16/2025 | BM | Starbucks - travel meal, IDS | 9.55 |
| 11/16/2025 | BM | Travel meal, IDS | 35.22 |
| 11/16/2025 | HT | Hampton Inn hotel stay 11/16 - 11/18, Committee member P.S. | 599.57 |
| 11/17/2025 | BM | Uber - airport to hotel, IDS | 75.34 |
| 11/17/2025 | BM | Uber - home to airport, IDS | 173.12 |
| 11/17/2025 | BM | Meal with mediator, IDS | 114.20 |
| 11/17/2025 | BM | Travel meal, IDS | 6.51 |
| 11/17/2025 | HT | Hotel Stay 11/16 - 11/17, IDS | 517.72 |
| 11/18/2025 | AF | Flight - Buffalo to NYC, IDS | 197.00 |
| 11/18/2025 | AF | Flight - NYC to Rochester to NYC, IDS | 398.00 |
| 11/18/2025 | AF | Flight - NYC to Buffalo to NYC, IDS | 266.97 |
| 11/18/2025 | AT | Taxi from hotel to airport, Committee member P.S. | 39.09 |
| 11/18/2025 | AT | Parking at airport 11/16 - 11/18, Committee member P.S. | 45.00 |
| 11/18/2025 | AT | Car from airport to home, IDS | 231.11 |
| 11/21/2025 | LN | 18502.00002 Lexis Charges for 11-21-25 | 35.46 |
| 11/30/2025 | OS | Everlaw, Inv. 175773 | 1,166.00 |
| 11/30/2025 | PAC | Pacer - Court Research | 7.90 |

**Total Expenses for this Matter** **$6,029.87**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 11/30/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153329 | 09/30/2025 | $40,050.00 | $1,676.27 | $41,726.27 |
| 153653 | 08/31/2025 | $77,420.00 | $5,617.52 | $83,037.52 |
| 153654 | 10/31/2025 | $49,300.00 | $4,167.47 | $53,467.47 |
| 153660 | 12/31/2025 | $50,280.00 | $4,273.61 | $54,553.61 |

**Total Amount Due on Current and Prior Invoices: $1,180,899.06**

**EXHIBIT E**
**[Invoice for December 2025]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 1, 2026
Invoice 153660
Client 18502.00002

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2025**

| | |
|---|---|
| FEES | $50,280.00 |
| EXPENSES | $4,273.61 |
| **TOTAL CURRENT CHARGES** | **$54,553.61** |
| **BALANCE FORWARD** | **$1,180,899.06** |
| **TOTAL BALANCE DUE** | **$1,235,452.67** |

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 3.00 | $2,100.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 32.80 | $22,960.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 10.00 | $0.00 |
| JIS | Stang, James I. | Partner | 700.00 | 0.40 | $280.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 18.00 | $12,600.00 |
| JMD | Dine, Jeffrey M. | Counsel | 0.00 | 12.60 | $0.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 17.20 | $12,040.00 |
| KBD | Dine, Karen B. | Counsel | 0.00 | 1.10 | $0.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.00 | $300.00 |
| | | | 96.10 | | $50,280.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 33.00 | $23,100.00 |
| CA | Case Administration | 1.90 | $930.00 |
| CO | Claims Administration and Objections | 5.40 | $3,780.00 |
| CP | PSZJ Compensation | 1.90 | $1,120.00 |
| CPO | Other Professional Compensation | 1.70 | $1,190.00 |
| GC | General Creditors' Committee | 1.50 | $1,050.00 |
| HE | Hearings | 6.70 | $4,130.00 |
| IC | Insurance Coverage | 0.80 | $560.00 |
| ME | Mediation | 11.30 | $7,910.00 |
| NT | Non-Working Travel | 22.60 | $0.00 |
| PD | Plan and Disclosure Statement | 9.30 | $6,510.00 |
| | | 96.10 | $50,280.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $610.98 |
| Auto Travel Expense | $985.35 |
| Working Meals | $29.14 |
| Federal Express | $208.28 |
| Hotel Expense | $769.29 |
| Lexis/Nexis- Legal Research | $80.67 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $22.80 |
| Reproduction Expense | $110.40 |
| Transcript | $290.70 |
| | $4,273.61 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 12/04/2025 | IDS | AP | Begin to prepare for hearing on seminary appeal argument. | 1.80 | 700.00 | $1,260.00 |
| 12/09/2025 | JMD | AP | Review appellate briefing for oral argument preparation (1.5). | 1.50 | 700.00 | $1,050.00 |
| 12/10/2025 | JMD | AP | Review briefing and cases for Christ the King appeal oral argument (4.0). | 4.00 | 700.00 | $2,800.00 |
| 12/10/2025 | KBD | AP | Call with J. Dine regarding appeal issues. | 0.30 | 700.00 | $210.00 |
| 12/11/2025 | JMD | AP | Zoom conference BSK, I. Scharf re Christ the King oral argument planning (0.4) and review decision, briefs, cases in preparation for Christ the King oral argument (3.5). | 3.90 | 700.00 | $2,730.00 |
| 12/11/2025 | KBD | AP | Call with J. Dine regarding appeals issues. | 0.30 | 700.00 | $210.00 |
| 12/14/2025 | IDS | AP | Prepare for hearing regarding appeal. | 3.50 | 700.00 | $2,450.00 |
| 12/15/2025 | IDS | AP | Prepare for hearing regarding appeal. | 3.80 | 700.00 | $2,660.00 |
| 12/15/2025 | IDS | AP | Call with Diocese counsel to prepare for appeal. | 0.50 | 700.00 | $350.00 |
| 12/15/2025 | IDS | AP | Meet with J. Dine to prepare for appeal. | 1.00 | 700.00 | $700.00 |
| 12/15/2025 | JMD | AP | Zoom conference I. Scharf, BSK re conduct of oral argument (0.2) prepare for oral argument (4.2). | 4.40 | 700.00 | $3,080.00 |
| 12/15/2025 | KBD | AP | Call with Clerk regarding hearing. | 0.10 | 700.00 | $70.00 |
| 12/16/2025 | IDS | AP | Prepare for hearing on appeal of seminary decision. | 3.90 | 700.00 | $2,730.00 |
| 12/16/2025 | IDS | AP | Call with J. Stang regarding hearing. | 0.40 | 700.00 | $280.00 |
| 12/16/2025 | JIS | AP | Call I. Scharf regarding appellate argument regarding restricted assets. | 0.40 | 700.00 | $280.00 |
| 12/16/2025 | JMD | AP | Prepare for Christ the King proceeds appeal oral argument (2.5). | 2.50 | 700.00 | $1,750.00 |
| 12/16/2025 | KBD | AP | Call with J. Dine regarding hearing. | 0.10 | 700.00 | $70.00 |
| 12/16/2025 | KBD | AP | Call with I. Scharf regarding hearing. | 0.10 | 700.00 | $70.00 |
| 12/30/2025 | JMD | AP | Review oral argument transcript (0.5). | 0.50 | 700.00 | $350.00 |
| | | | | **33.00** | | **$23,100.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 12/08/2025 | KBD | CA | Call with BSK and I. Scharf regarding outstanding issues. | 0.50 | 700.00 | $350.00 |
| 12/10/2025 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 12/16/2025 | KLL | CA | Update critical dates. | 0.20 | 300.00 | $60.00 |
| 12/17/2025 | IDS | CA | Meet with BSK team regarding case. | 0.40 | 700.00 | $280.00 |
| 12/18/2025 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 12/23/2025 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 12/29/2025 | KLL | CA | Review docket and update critical dates memo. | 0.20 | 300.00 | $60.00 |
| | | | | **1.90** | | **$930.00** |
| **Claims Administration and Objections** | | | | | | |
| 12/04/2025 | IDS | CO | Begin to prepare for hearing on motion for survivor impact statements. | 2.00 | 700.00 | $1,400.00 |
| 12/11/2025 | KBD | CO | Draft notice regarding survivor statement sessions. | 0.80 | 700.00 | $560.00 |
| 12/11/2025 | KBD | CO | Call with I. Scharf regarding hearing re survivor statements. | 0.10 | 700.00 | $70.00 |
| 12/12/2025 | KBD | CO | Draft notice regarding survivor statements. | 0.40 | 700.00 | $280.00 |
| 12/17/2025 | KBD | CO | Prepare draft form of order regarding non-testimonial statements. | 0.70 | 700.00 | $490.00 |
| 12/19/2025 | KBD | CO | Revisions to proposed notice and order regarding statement sessions. | 0.60 | 700.00 | $420.00 |
| 12/22/2025 | IDS | CO | Call with K. Dine regarding survivor statements. | 0.20 | 700.00 | $140.00 |
| 12/22/2025 | KBD | CO | Correspondence relating to survivor statement order/notice. | 0.10 | 700.00 | $70.00 |
| 12/23/2025 | KBD | CO | Work on order/notice for non-testimonial statements. | 0.30 | 700.00 | $210.00 |
| 12/29/2025 | KBD | CO | Attention to order on statement sessions. | 0.20 | 700.00 | $140.00 |
| | | | | **5.40** | | **$3,780.00** |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 12/15/2025 | KBD | CP | Analyze objection to fee application. | 0.30 | 700.00 | N/C |
| 12/16/2025 | IDS | CP | Review UST objection to fee apps. | 0.60 | 700.00 | $420.00 |
| 12/17/2025 | IDS | CP | Prepare for hearing regarding fee apps. | 1.00 | 700.00 | $700.00 |
| | | | | **1.90** | | **$1,120.00** |
| **Other Professional Compensation** | | | | | | |
| 12/16/2025 | IDS | CPO | Review all fee applications. | 1.70 | 700.00 | $1,190.00 |
| | | | | **1.70** | | **$1,190.00** |
| **General Creditors' Committee** | | | | | | |
| 12/10/2025 | KBD | GC | Call with counsel and SCC regarding outstanding issues. | 0.70 | 700.00 | $490.00 |
| 12/10/2025 | KBD | GC | Correspondence with SCC and counsel regarding outstanding issues. | 0.10 | 700.00 | $70.00 |
| 12/15/2025 | KBD | GC | Correspondence with counsel and SCC regarding ongoing case issues. | 0.10 | 700.00 | $70.00 |
| 12/22/2025 | IDS | GC | Respond to SCC inquiry regarding survivor statements. | 0.40 | 700.00 | $280.00 |
| 12/29/2025 | KBD | GC | Correspondence with counsel, SCC and Committee regarding ongoing matters. | 0.10 | 700.00 | $70.00 |
| 12/30/2025 | KBD | GC | Correspondence with counsel and SCC regarding outstanding matters. | 0.10 | 700.00 | $70.00 |
| | | | | **1.50** | | **$1,050.00** |
| **Hearings** | | | | | | |
| 12/03/2025 | IDS | HE | Attend hearing regarding motion to retain unknown claims rep. | 0.50 | 700.00 | $350.00 |
| 12/03/2025 | KBD | HE | Attend hearing (partial). | 0.30 | 700.00 | $210.00 |
| 12/11/2025 | KBD | HE | Attend hearing regarding survivor statements. | 1.60 | 700.00 | $1,120.00 |
| 12/16/2025 | IDS | HE | Attend hearing on appeal of seminary proceeds decision. | 1.50 | 700.00 | $1,050.00 |
| 12/16/2025 | KBD | HE | Participate telephonically in appeal hearing. | 1.50 | 700.00 | $1,050.00 |
| 12/17/2025 | IDS | HE | Attend fee app hearing (partial). | 0.50 | 700.00 | $350.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2025 | KBD | HE | Participate in hearing. | 0.80 | 700.00 | N/C |
| | | | | **6.70** | | **$4,130.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2025 | IDS | IC | Call with J. Bair regarding Catholic Mutual. | 0.80 | 700.00 | $560.00 |
| | | | | **0.80** | | **$560.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2025 | IDS | ME | Review analysis of Catholic Mutual exposure. | 0.90 | 700.00 | $630.00 |
| 12/16/2025 | IDS | ME | Call with Cyganowski regarding mediation. | 0.40 | 700.00 | $280.00 |
| 12/16/2025 | IDS | ME | Call with Boyd regarding mediation. | 0.40 | 700.00 | $280.00 |
| 12/16/2025 | IDS | ME | Call with Chiacchia regarding mediation. | 0.40 | 700.00 | $280.00 |
| 12/17/2025 | IAWN | ME | Attend mediation with SCC. | 1.40 | 700.00 | $980.00 |
| 12/17/2025 | IDS | ME | Prepare for Zoom mediation. | 0.50 | 700.00 | $350.00 |
| 12/17/2025 | IDS | ME | Mediation (1.4) and discussion with Committee regarding same via Zoom (.6). | 2.00 | 700.00 | $1,400.00 |
| 12/17/2025 | IDS | ME | Call with J. Bair regarding mediation. | 0.30 | 700.00 | $210.00 |
| 12/17/2025 | IDS | ME | Finalize report regarding claims and insurance. | 1.50 | 700.00 | $1,050.00 |
| 12/19/2025 | IAWN | ME | Review memo re insurance clause. | 0.30 | 700.00 | $210.00 |
| 12/19/2025 | IAWN | ME | Exchange emails (.2) and telephone call (.1) with I. Scharf re memo. | 0.30 | 700.00 | $210.00 |
| 12/19/2025 | IAWN | ME | Analyze Catholic Mutual policy. | 0.80 | 700.00 | $560.00 |
| 12/19/2025 | IAWN | ME | Revise memo re Catholic Mutual. | 0.20 | 700.00 | $140.00 |
| 12/22/2025 | IDS | ME | Revise/update Catholic Mutual analysis. | 1.90 | 700.00 | $1,330.00 |
| | | | | **11.30** | | **$7,910.00** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2025 | IDS | NT | Travel from NYC office to Buffalo. (Billed at 1/2 rate) | 5.00 | 350.00 | N/C |
| 12/15/2025 | JMD | NT | Travel to Rochester for Christ the King proceeds order appeal oral argument (5.5). (Billed at 1/2 rate) | 5.50 | 700.00 | N/C |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | IDS | NT | Travel from Buffalo to Scardale. (Billed at 1/2 rate) | 5.00 | 350.00 | N/C |
| 12/16/2025 | JMD | NT | Travel to Court with I. Scharf (0.3). (Billed at 1/2 rate) | 0.30 | 350.00 | N/C |
| 12/16/2025 | JMD | NT | Return from Court (0.3.) return travel via Buffalo airport (6.5). (Billed at 1/2 rate) | 6.80 | 350.00 | N/C |
| | | | | **22.60** | | **$0.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2025 | KBD | PD | Analyze decision on opt-out. | 0.20 | 700.00 | $140.00 |
| 12/03/2025 | KBD | PD | Analyze legal issues relating to plan. | 0.50 | 700.00 | $350.00 |
| 12/05/2025 | KBD | PD | Revisions to statement in support of opt-out solicitation. | 1.70 | 700.00 | $1,190.00 |
| 12/07/2025 | JMD | PD | Review third-party release brief (1.2). | 1.20 | 700.00 | $840.00 |
| 12/08/2025 | KBD | PD | Revisions to statement regarding opt-out. | 2.40 | 700.00 | $1,680.00 |
| 12/10/2025 | KBD | PD | Prepare declaration in support of Committee statement. | 0.40 | 700.00 | $280.00 |
| 12/10/2025 | KBD | PD | Prepare statement in support of solicitation motion. | 1.60 | 700.00 | $1,120.00 |
| 12/10/2025 | KBD | PD | Coordinate filing of statement and declaration. | 0.20 | 700.00 | $140.00 |
| 12/11/2025 | KBD | PD | Analyze Diocese statement in support of opt-out procedure. | 0.30 | 700.00 | $210.00 |
| 12/18/2025 | KBD | PD | Call with Riddal regarding hearing dates. | 0.10 | 700.00 | $70.00 |
| 12/18/2025 | KBD | PD | Prepare proposed order for submission with I. Scharf (for part). | 0.30 | 700.00 | $210.00 |
| 12/23/2025 | KBD | PD | Call with BSK and I. Scharf regarding status of ongoing matters. | 0.30 | 700.00 | $210.00 |
| 12/23/2025 | KBD | PD | Correspondence with Court regarding proposed order/notice. | 0.10 | 700.00 | $70.00 |
| | | | | **9.30** | | **$6,510.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$50,280.00**

## Expenses

| | | | |
|---|---|---|---|
| 12/06/2025 | AF | United Flight from EWR to Rochester 12/15/25, JMD | 203.48 |
| 12/06/2025 | AF | United Flight from Rochester to EWR 12/16/25, JMD | 262.49 |
| 12/06/2025 | LN | 18502.00002 Lexis Charges for 12-06-25 | 80.67 |
| 12/09/2025 | AF | Flight - NYC to Buffalo to NYC, IDS | 145.01 |
| 12/10/2025 | AT | Uber - car from home to airport, IDS | 76.72 |
| 12/10/2025 | AT | Car from airport to home, IDS | 148.97 |
| 12/10/2025 | BM | Travel meal, IDS | 3.35 |
| 12/10/2025 | BM | Travel meal, IDS | 11.16 |
| 12/10/2025 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/10/2025 | RE | COPY ( 103 @0.10 PER PG) | 10.30 |
| 12/11/2025 | BM | Travel meal, IDS | 2.77 |
| 12/11/2025 | BM | Travel meal, IDS | 7.33 |
| 12/11/2025 | FE | 18502.00002 FedEx Charges for 12-11-25 | 104.14 |
| 12/11/2025 | FE | 18502.00002 FedEx Charges for 12-11-25 | 104.14 |
| 12/11/2025 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/11/2025 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/11/2025 | RE | COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/11/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2025 | RE | COPY ( 708 @0.10 PER PG) | 70.80 |
| 12/11/2025 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/11/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/11/2025 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/11/2025 | RE | COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/11/2025 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2025 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/11/2025 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/11/2025 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2025 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |

| | | | |
|---|---|---|---|
| 12/11/2025 | RE | COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/11/2025 | RE | COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/11/2025 | RE | COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/11/2025 | RE | COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/11/2025 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2025 | AT | Uber - tip, IDS | 5.00 |
| 12/12/2025 | AT | Uber- hotel to airport, IDS | 39.44 |
| 12/12/2025 | AT | Car from airport to home, IDS | 180.15 |
| 12/12/2025 | BM | Travel meal, IDS | 4.53 |
| 12/12/2025 | HT | Hotel Stay 12/10 - 12/12, IDS | 504.76 |
| 12/15/2025 | AT | Uber - airport to Court, JMD | 50.63 |
| 12/15/2025 | AT | Uber - Court to airport, JMD | 105.93 |
| 12/15/2025 | AT | Uber - tip, JMD | 16.00 |
| 12/16/2025 | AT | Travel - meal, JMD | 15.91 |
| 12/16/2025 | AT | Uber to court, JMD | 15.99 |
| 12/16/2025 | AT | Uber tip, JMD | 3.00 |
| 12/16/2025 | AT | Uber tip, JMD | 14.95 |
| 12/17/2025 | AT | Travel meal, JMD | 6.93 |
| 12/17/2025 | AT | Uber - Court to airport, JMD | 192.80 |
| 12/17/2025 | AT | Uber - EWR to home, JMD | 112.93 |
| 12/17/2025 | HT | Hotel stay 12/15 - 12/16, JMD | 264.53 |
| 12/30/2025 | TR | TRANSCRIPT, JOONY L ODENBACH INVOICE 121625 1, JMD | 290.70 |
| 12/31/2025 | OS | Everlaw, Inv. 183084 | 1,166.00 |
| 12/31/2025 | PAC | Pacer - Court Research | 22.80 |

**Total Expenses for this Matter** **$4,273.61**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 12/31/2025** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153329 | 09/30/2025 | $40,050.00 | $1,676.27 | $41,726.27 |
| 153653 | 08/31/2025 | $77,420.00 | $5,617.52 | $83,037.52 |
| 153654 | 10/31/2025 | $49,300.00 | $4,167.47 | $53,467.47 |
| 153657 | 11/30/2025 | $35,200.00 | $6,029.87 | $41,229.87 |

**Total Amount Due on Current and Prior Invoices:** **$1,235,452.67**

**EXHIBIT F**
**[Invoice for January 2026]**

PACHULSKI STANG ZIEHL & JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Buffalo O.C.C.

January 31, 2026
Invoice 153661
Client 18502.00002

RE: Committee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2026**

| | |
|---|---|
| FEES | $60,950.00 |
| EXPENSES | $6,964.71 |
| **TOTAL CURRENT CHARGES** | **$67,914.71** |
| **BALANCE FORWARD** | **$1,235,452.67** |
| **TOTAL BALANCE DUE** | **$1,303,367.38** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 700.00 | 0.50 | $350.00 |
| IDS | Scharf, Ilan D. | Partner | 700.00 | 40.10 | $28,070.00 |
| IDS | Scharf, Ilan D. | Partner | 0.00 | 18.80 | $0.00 |
| GNB | Brown, Gillian N. | Counsel | 700.00 | 0.10 | $70.00 |
| JMD | Dine, Jeffrey M. | Counsel | 700.00 | 0.20 | $140.00 |
| KBD | Dine, Karen B. | Counsel | 700.00 | 43.00 | $30,100.00 |
| KBD | Dine, Karen B. | Counsel | 0.00 | 23.40 | $0.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 300.00 | 1.10 | $330.00 |
| NJH | Hall, Nathan J. | Paralegal | 300.00 | 6.30 | $1,890.00 |
| | | | 133.50 | | $60,950.00 |

**Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AP | Appeals | 0.20 | $140.00 |
| BL | Bankruptcy Litigation | 4.70 | $1,490.00 |
| CA | Case Administration | 1.20 | $400.00 |
| CO | Claims Administration and Objections | 13.60 | $8,800.00 |
| GC | General Creditors' Committee | 9.70 | $6,790.00 |
| HE | Hearings | 34.90 | $24,430.00 |
| ME | Mediation | 0.90 | $630.00 |
| NT | Non-Working Travel | 42.20 | $0.00 |
| PD | Plan and Disclosure Statement | 23.50 | $16,450.00 |
| SL | Stay Litigation | 2.60 | $1,820.00 |
| | | 133.50 | $60,950.00 |

**Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare | $1,000.60 |
| Auto Travel Expense | $3,006.58 |
| Working Meals | $134.88 |
| Federal Express | $50.40 |
| Hotel Expense | $1,401.92 |
| Lexis/Nexis- Legal Research | $148.53 |
| Litigation Support Vendors | $1,166.00 |
| Pacer - Court Research | $55.40 |
| Reproduction Expense | $0.40 |
| | $6,964.71 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals** | | | | | | |
| 01/08/2026 | JMD | AP | Emails with PSZJ team re filing seminary proceeds order. | 0.20 | 700.00 | $140.00 |
| | | | | **0.20** | | **$140.00** |
| **Bankruptcy Litigation** | | | | | | |
| 01/06/2026 | NJH | BL | Cite check and shepardize the reply in further support of the motion for entry of orders. | 3.60 | 300.00 | $1,080.00 |
| 01/06/2026 | NJH | BL | Edit reply in further support of the motion for entry of orders in preparation for filing. | 0.60 | 300.00 | $180.00 |
| 01/12/2026 | NJH | BL | Draft request to Court for the January 9, 2026 hearing transcript. | 0.30 | 300.00 | $90.00 |
| 01/16/2026 | KBD | BL | Analyze pleadings relating to motion to seal. | 0.20 | 700.00 | $140.00 |
| | | | | **4.70** | | **$1,490.00** |
| **Case Administration** | | | | | | |
| 01/09/2026 | KLL | CA | Update critical dates memo. | 0.30 | 300.00 | $90.00 |
| 01/16/2026 | GNB | CA | Email with PSZJ team re case status, fee applications. | 0.10 | 700.00 | $70.00 |
| 01/16/2026 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| 01/20/2026 | KLL | CA | Update critical dates. | 0.20 | 300.00 | $60.00 |
| 01/23/2026 | KLL | CA | Review docket for critical dates update. | 0.20 | 300.00 | $60.00 |
| 01/30/2026 | KLL | CA | Update critical dates memo. | 0.20 | 300.00 | $60.00 |
| | | | | **1.20** | | **$400.00** |
| **Claims Administration and Objections** | | | | | | |
| 01/07/2026 | KBD | CO | Attention to coordination of non-testimonial statements. | 0.10 | 700.00 | $70.00 |
| 01/13/2026 | IDS | CO | Call with claimant regarding impact statement. | 0.40 | 700.00 | $280.00 |
| 01/13/2026 | IDS | CO | Call with claimant regarding impact statement. | 0.30 | 700.00 | $210.00 |
| 01/13/2026 | IDS | CO | Call with claimant regarding impact statement. | 0.50 | 700.00 | $350.00 |
| 01/13/2026 | IDS | CO | Call with Boyd regarding impact statements. | 0.20 | 700.00 | $140.00 |
| 01/14/2026 | IDS | CO | Work on survivor statements. | 0.80 | 700.00 | $560.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2026 | KBD | CO | Call with I. Scharf regarding survivor statements. | 0.30 | 700.00 | $210.00 |
| 01/21/2026 | KBD | CO | Call with B. Ridall regarding survivor statement hearing. | 0.10 | 700.00 | $70.00 |
| 01/21/2026 | KBD | CO | Confer with I. Scharf regarding survivor statement hearing. | 0.10 | 700.00 | $70.00 |
| 01/21/2026 | NJH | CO | Draft amended motion (1.5) and order for authorization of electronic devices (.3). | 1.80 | 300.00 | $540.00 |
| 01/22/2026 | KBD | CO | Correspondence relating to survivor statements. | 0.10 | 700.00 | $70.00 |
| 01/23/2026 | KBD | CO | Analyze correspondence relating to survivor statement hearing. | 0.20 | 700.00 | $140.00 |
| 01/26/2026 | IDS | CO | Prepare with SCC and survivors for survivor statements. | 2.30 | 700.00 | $1,610.00 |
| 01/26/2026 | IDS | CO | Meet with SCC and Committee members regarding survivor statements. | 1.80 | 700.00 | $1,260.00 |
| 01/27/2026 | IDS | CO | Meeting with SCC and survivors regarding survivor statements. | 1.80 | 700.00 | $1,260.00 |
| 01/27/2026 | KBD | CO | Prepare for survivor statement hearing. | 1.30 | 700.00 | $910.00 |
| 01/28/2026 | KBD | CO | Prepare for survivor statement hearing with SCC and survivors (for part). | 1.50 | 700.00 | $1,050.00 |
| | | | | **13.60** | | **$8,800.00** |

**General Creditors' Committee**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2026 | IDS | GC | Meeting with SCC regarding opt out hearing. | 1.50 | 700.00 | $1,050.00 |
| 01/09/2026 | IDS | GC | Meet with SCC regarding opt out hearing. | 0.60 | 700.00 | $420.00 |
| 01/15/2026 | KBD | GC | Call with SCC and counsel regarding outstanding matters. | 0.60 | 700.00 | $420.00 |
| 01/15/2026 | KBD | GC | Call with Committee, counsel, and SCC regarding ongoing case issues. | 0.70 | 700.00 | $490.00 |
| 01/22/2026 | KBD | GC | Call with counsel, Committee and SCC regarding ongoing case issues. | 0.60 | 700.00 | $420.00 |
| 01/26/2026 | KBD | GC | Meet with Committee member and SCC regarding ongoing case issues. | 2.00 | 700.00 | $1,400.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2026 | KBD | GC | Follow-up with survivors and SCC regarding hearing. | 1.00 | 700.00 | $700.00 |
| 01/28/2026 | IDS | GC | Meeting (partial) with SCC regarding case and next steps. | 1.20 | 700.00 | $840.00 |
| 01/28/2026 | KBD | GC | Follow-up with survivors and SCC regarding hearing. | 1.50 | 700.00 | $1,050.00 |
| | | | | **9.70** | | **$6,790.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2026 | IDS | HE | Attend hearing regarding opt outs. | 4.10 | 700.00 | $2,870.00 |
| 01/09/2026 | KBD | HE | Attend hearing before Judge Bucki (partial). | 3.80 | 700.00 | $2,660.00 |
| 01/15/2026 | KBD | HE | Participate in telephonic hearing. | 0.20 | 700.00 | $140.00 |
| 01/27/2026 | IDS | HE | Attend survivor impact statement hearing. | 8.00 | 700.00 | $5,600.00 |
| 01/27/2026 | KBD | HE | Attend survivor statement hearing (partial). | 7.50 | 700.00 | $5,250.00 |
| 01/28/2026 | IDS | HE | Attend survivor statement hearing. | 6.00 | 700.00 | $4,200.00 |
| 01/28/2026 | KBD | HE | Attend survivor statement hearing (partial). | 4.50 | 700.00 | $3,150.00 |
| 01/30/2026 | KBD | HE | Participate in telephonic hearing. | 0.80 | 700.00 | $560.00 |
| | | | | **34.90** | | **$24,430.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/15/2026 | IAWN | ME | Telephone call with mediator and SCC re insurance. | 0.50 | 700.00 | $350.00 |
| 01/29/2026 | IDS | ME | Email to Cyganowski regarding mediation. | 0.20 | 700.00 | $140.00 |
| 01/29/2026 | IDS | ME | Email to SCC regarding mediation. | 0.20 | 700.00 | $140.00 |
| | | | | **0.90** | | **$630.00** |

**Non-Working Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2026 | IDS | NT | Travel from home to Buffalo for hearing. (Billed at 1/2 rate) | 3.00 | 350.00 | N/C |
| 01/08/2026 | KBD | NT | Travel to Buffalo. (Billed at 1/2 rate) | 4.40 | 350.00 | N/C |
| 01/09/2026 | IDS | NT | Travel from Buffalo to home. (Billed at 1/2 rate) | 4.30 | 350.00 | N/C |
| 01/09/2026 | KBD | NT | Travel back from hearing. (Billed at 1/2 rate) | 6.00 | 350.00 | N/C |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2026 | IDS | NT | Travel from Scarsdale to Buffalo. (Billed at 1/2 rate) | 5.00 | 350.00 | N/C |
| 01/26/2026 | KBD | NT | Travel to Buffalo for hearing. (Billed at 1/2 rate) | 6.00 | 350.00 | N/C |
| 01/29/2026 | IDS | NT | Travel from Buffalo to Scarsdale. (Billed at 1/2 rate) | 6.50 | 350.00 | N/C |
| 01/29/2026 | KBD | NT | Travel back from Buffalo (extensive delays). (Billed at 1/2 rate) | 7.00 | 350.00 | N/C |
| | | | | **42.20** | | **$0.00** |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2026 | KBD | PD | Analyze UST objection to opt-out. | 0.50 | 700.00 | $350.00 |
| 01/02/2026 | KBD | PD | Draft reply to UST objection to opt-out. | 3.50 | 700.00 | $2,450.00 |
| 01/04/2026 | KBD | PD | Draft reply to UST objection regarding opt-out. | 1.80 | 700.00 | $1,260.00 |
| 01/05/2026 | KBD | PD | Draft response to UST objection. | 0.80 | 700.00 | $560.00 |
| 01/05/2026 | KBD | PD | Call with BSK team regarding plan matters. | 0.60 | 700.00 | $420.00 |
| 01/06/2026 | IDS | PD | Revise reply regarding opt out. | 1.00 | 700.00 | $700.00 |
| 01/06/2026 | IDS | PD | Call with Donato regarding opt out motion. | 0.20 | 700.00 | $140.00 |
| 01/06/2026 | IDS | PD | Call with K. Dine regarding opt out motion. | 0.30 | 700.00 | $210.00 |
| 01/06/2026 | IDS | PD | Call with Boyd regarding opt out motion. | 0.20 | 700.00 | $140.00 |
| 01/06/2026 | KBD | PD | Revise response to UST objection. | 1.20 | 700.00 | $840.00 |
| 01/06/2026 | KBD | PD | Call with I. Scharf regarding objection. | 0.10 | 700.00 | $70.00 |
| 01/07/2026 | IDS | PD | Prepare for hearing on opt out process. | 1.10 | 700.00 | $770.00 |
| 01/08/2026 | KBD | PD | Correspondence relating to proposed insurance agreement. | 0.10 | 700.00 | $70.00 |
| 01/08/2026 | KBD | PD | Analyze pleadings filing relating to opt-out. | 0.40 | 700.00 | $280.00 |
| 01/09/2026 | IDS | PD | Prep for hearing. | 2.00 | 700.00 | $1,400.00 |
| 01/09/2026 | KBD | PD | Prepare for hearing with I. Scharf (for part). | 1.00 | 700.00 | $700.00 |
| 01/11/2026 | IDS | PD | Work on expert report. | 2.00 | 700.00 | $1,400.00 |
| 01/11/2026 | KBD | PD | Analyze draft insurance agreement. | 0.40 | 700.00 | $280.00 |
| 01/14/2026 | IDS | PD | Work on expert report. | 1.80 | 700.00 | $1,260.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2026 | KBD | PD | Analyze draft insurance settlement agreement. | 1.40 | 700.00 | $980.00 |
| 01/18/2026 | KBD | PD | Analyze draft insurance settlement agreement. | 0.60 | 700.00 | $420.00 |
| 01/20/2026 | KBD | PD | Analyze draft expert report. | 0.60 | 700.00 | $420.00 |
| 01/20/2026 | KBD | PD | Analyze draft insurance agreement. | 0.40 | 700.00 | $280.00 |
| 01/21/2026 | KBD | PD | Analyze expert report issues with B. Michael (for part). | 0.60 | 700.00 | $420.00 |
| 01/21/2026 | KBD | PD | Analyze correspondence with BSK regarding statement hearing issues. | 0.10 | 700.00 | $70.00 |
| 01/21/2026 | KBD | PD | Analyze draft insurance settlement agreement. | 0.50 | 700.00 | $350.00 |
| 01/23/2026 | KBD | PD | Call with J. Stang regarding Buffalo filings. | 0.10 | 700.00 | $70.00 |
| 01/29/2026 | KBD | PD | Analyze pleadings regarding sealing/settlement. | 0.20 | 700.00 | $140.00 |
| | | | | **23.50** | | **$16,450.00** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2026 | IDS | SL | Call with creditor regarding stay relief. | 0.20 | 700.00 | $140.00 |
| 01/13/2026 | IDS | SL | Review facts and pleading regarding claimant efforts to obtain stay relief. | 0.50 | 700.00 | $350.00 |
| 01/14/2026 | IDS | SL | Review motion for stay relief by insurer. | 0.60 | 700.00 | $420.00 |
| 01/14/2026 | IDS | SL | Discuss motion for stay relief with K. Dine. | 0.30 | 700.00 | $210.00 |
| 01/14/2026 | KBD | SL | Analyze issues relating to request to reimpose relief from stay with I. Scharf (for part). | 0.40 | 700.00 | $280.00 |
| 01/14/2026 | KBD | SL | Draft form of objection to motion to reimpose stay. | 0.40 | 700.00 | $280.00 |
| 01/15/2026 | KBD | SL | Call with A. Haberkorn regarding stay relief. | 0.10 | 700.00 | $70.00 |
| 01/15/2026 | KBD | SL | Analyze correspondence relating to stay relief. | 0.10 | 700.00 | $70.00 |
| | | | | **2.60** | | **$1,820.00** |

**TOTAL SERVICES FOR THIS MATTER:** **$60,950.00**

**Expenses**

| | | | |
|---|---|---|---|
| 01/06/2026 | LN | 18502.00002 Lexis Charges for 01-06-26 | 148.53 |
| 01/08/2026 | AF | Delta Airlines flight re Diocese of Buffalo hearing, KBD | 50.00 |
| 01/08/2026 | AT | Uber transportation re DOB hearing, KBD | 117.62 |
| 01/08/2026 | AT | Uber, KBD | 50.00 |
| 01/08/2026 | AT | 444 miles RT, Committee member R.M. | 321.90 |
| 01/08/2026 | BM | Business meal at BUF - Elmwood Market Buffalo Niagara International Airport, KBD | 11.94 |
| 01/08/2026 | HT | Hotel stay at Embassy Suites Buffalo re Diocese of Buffalo hearing, KBD | 330.17 |
| 01/08/2026 | HT | Embassy Suites by Hilton, Buffalo, 01/08/2026- 01/10/26, 2 nights, Committee member R.M. | 663.79 |
| 01/09/2026 | AT | Curb automobile transportation re Buffalo hearing, KBD | 87.51 |
| 01/09/2026 | BM | Business meal at Queen City Kitchen Buffalo Niagara International Airport, KBD | 8.70 |
| 01/20/2026 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2026 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2026 | FE | 18502.00002 FedEx Charges for 01-21-26 | 50.40 |
| 01/26/2026 | AF | Delta airlines flight from LaGuardia to Buffalo re hearing, KBD | 237.00 |
| 01/26/2026 | AF | Flight Greensboro NC to Buffalo, NY (roundtrip) mediation, Committee member P.S. | 713.60 |
| 01/26/2026 | AT | Uber transportation re DOB hearing, KBD | 110.00 |
| 01/26/2026 | AT | Elite Transportation Service, Inv. 1950970, IDS | 1,993.48 |
| 01/26/2026 | AT | Taxi from airport to hotel, Committee member P.S. | 40.24 |
| 01/26/2026 | HT | Hotel Stay 1/26 - 1/28, Committee member P.S. | 407.96 |
| 01/27/2026 | BM | Spot Coffee, KBD | 9.59 |
| 01/27/2026 | BM | Snack at 365 Retail Markets - Avant Building Embassy Suites, KBD | 5.35 |
| 01/28/2026 | AT | Taxi from hotel to airport, Committee member P.S. | 47.12 |
| 01/28/2026 | AT | Parking at airport 1/26 - 1/28, Committee member P.S. | 40.00 |
| 01/28/2026 | BM | Dinner at Bella Ciao, KBD | 43.20 |

| | | | |
|---|---|---|---|
| 01/28/2026 | BM | Dinner at airport, Committee member P.S. | 56.10 |
| 01/29/2026 | AT | Curb transportation re Buffalo hearing, KBD | 117.60 |
| 01/29/2026 | AT | Uber transportation re DOB hearing, KBD | 81.11 |
| 01/31/2026 | OS | Everlaw, Inv. 185070 | 1,166.00 |
| 01/31/2026 | PAC | Pacer - Court Research | 55.40 |

**Total Expenses for this Matter** **$6,964.71**

## A/R STATEMENT

**Outstanding Balance from prior invoices as of 01/31/2026** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128245 | 03/31/2021 | $89.58 | $0.00 | $89.58 |
| 128247 | 04/30/2021 | $15,660.47 | $0.00 | $15,660.47 |
| 138696 | 08/31/2023 | $1,230.00 | $0.00 | $1,230.00 |
| 138697 | 09/30/2023 | $5,678.00 | $0.00 | $5,678.00 |
| 133717 | 05/31/2023 | $80.00 | $0.00 | $80.00 |
| 138699 | 10/31/2023 | $8,878.00 | $0.00 | $8,878.00 |
| 138703 | 11/30/2023 | $50,380.00 | $0.00 | $50,380.00 |
| 138718 | 12/31/2023 | $3,338.00 | $0.00 | $3,338.00 |
| 138719 | 01/31/2024 | $10,500.04 | $0.00 | $10,500.04 |
| 138720 | 02/29/2024 | $8,500.00 | $1,787.50 | $10,287.50 |
| 142086 | 03/31/2024 | $14,493.35 | $5,864.88 | $20,358.23 |
| 142693 | 04/30/2024 | $9,633.35 | $1,198.40 | $10,831.75 |
| 142694 | 05/31/2024 | $6,773.28 | $1,729.62 | $8,502.90 |
| 142695 | 06/30/2024 | $7,493.36 | $1,177.60 | $8,670.96 |
| 142696 | 07/31/2024 | $20,970.85 | $1,219.49 | $22,190.34 |
| 142697 | 08/31/2024 | $65,643.31 | $1,638.06 | $67,281.37 |
| 145789 | 09/30/2024 | $51,810.00 | $3,002.08 | $54,812.08 |
| 145813 | 10/31/2024 | $142,060.00 | $7,153.42 | $149,213.42 |
| 145817 | 11/30/2024 | $64,210.00 | $1,571.60 | $65,781.60 |
| 145838 | 12/31/2024 | $31,560.00 | $1,278.90 | $32,838.90 |
| 145840 | 01/31/2025 | $28,300.00 | $1,435.89 | $29,735.89 |
| 149441 | 02/28/2025 | $31,850.00 | $2,176.15 | $34,026.15 |
| 149539 | 03/31/2025 | $86,730.00 | $16,093.72 | $102,823.72 |
| 149540 | 04/30/2025 | $102,040.00 | $6,575.16 | $108,615.16 |
| 150018 | 05/31/2025 | $69,940.00 | $7,002.78 | $76,942.78 |
| 150077 | 06/30/2025 | $46,780.00 | $1,764.33 | $48,544.33 |

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 150079 | 07/31/2025 | $12,600.00 | $1,546.76 | $14,146.76 |
| 153329 | 09/30/2025 | $40,050.00 | $1,676.27 | $41,726.27 |
| 153653 | 08/31/2025 | $77,420.00 | $5,617.52 | $83,037.52 |
| 153654 | 10/31/2025 | $49,300.00 | $4,167.47 | $53,467.47 |
| 153657 | 11/30/2025 | $35,200.00 | $6,029.87 | $41,229.87 |
| 153660 | 12/31/2025 | $50,280.00 | $4,273.61 | $54,553.61 |

**Total Amount Due on Current and Prior Invoices: $1,303,367.38**

**EXHIBIT G**
**[Proposed Order]**

**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE DIOCESE OF BUFFALO, N.Y.,<br><br>Debtor. | Chapter 11<br><br>Case No. 20-10322 (CLB) |

**ORDER GRANTING ELEVENTH INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE DEBTOR FOR THE PERIOD AUGUST 1, 2025 THROUGH JANUARY 31, 2026**

This matter is before the Court on the Eleventh Interim Fee Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors of the Debtor for the Period August 1, 2025 through January 31, 2026 (the "Compensation Period" and the "Application") [Doc. ____], filed by Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Committee. In the Application, PSZJ requests: (a) allowance of interim compensation for professional services performed by PSZJ for the Compensation Period in the amount of $313,200.00, (b) reimbursement of its actual and necessary expenses in the amount of $26,635.62 incurred during the Compensation Period, and (c) directing the Debtor to pay PSZJ the amount of $339,835.62 for the unpaid total.

The Court, having considered the Application and notice of the Application appearing adequate, and having convened a hearing, and being otherwise duly advised in the premises, determines that the Application should be, and hereby is GRANTED. Accordingly,

IT IS THEREFORE ORDERED as follows:

1. The Application is GRANTED in its entirety.

2. PSZJ's compensation for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of $313,200.00.

3. Reimbursement of PSZJ's expenses incurred during the Compensation Period is allowed on an interim basis in the amount of $26,635.62.

4. The Debtor is directed to pay PSZJ the amount of $339,835.62 for the unpaid amounts incurred during the Compensation Period.

5. The compensation and reimbursement of expenses awarded in this Order shall be interim and subject to final approval pursuant to section 330(a)(5) of the Bankruptcy Code.

6. The allowance of interim compensation and reimbursement of expenses pursuant to this Order is without prejudice to PSZJ's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of the Application.

7. This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

###

**EXHIBIT H**
**[Summary of Itemized Time Records]**

## SUMMARY OF PROFESSIONAL SERVICES RENDERED BY TIMEKEEPER FOR THE PERIOD OF AUGUST 1, 2025 THROUGH JANUARY 31, 2026

**(Partners)**

| NAME OF PROFESSIONAL (in alphabetical order) PARTNERS | EFFECTIVE HOURLY RATE (Capped at $700 per Hour) | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Brittany M. Michael | $700.00 | 0.40 | $280.00 |
| Iain A.W. Nasatir | $700.00 | 12.20 | $8,540.00 |
| Ilan D. Scharf | $700.00 | 156.30 | $109,410.00 |
| Ilan D. Scharf | $ 0.00 | 28.80 | $0.00 |
| James I. Stang | $700.00 | 3.60 | $2,520.00 |
| | **Totals for Partners:** | **201.30** | **$120,750.00** |

**(Of-Counsel)**

| NAME OF PROFESSIONAL (in alphabetical order) OF COUNSEL | EFFECTIVE HOURLY RATE (Capped at $700 per hour) | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Gillian N. Brown | $700.00 | 1.00 | $700.00 |
| Jeffrey M. Dine | $700.00 | 85.60 | $59,920.00 |
| Jeffrey M. Dine | $ 0.00 | 12.60 | $0.00 |
| Karen B. Dine | $700.00 | 160.60 | $112,420.00 |
| Karen B. Dine | $ 0.00 | 24.50 | $0.00 |
| William L. Ramseyer | $700.00 | 10.80 | $7,560.00 |
| | **Totals for Of-Counsel:** | **295.10** | **$180,600.00** |

**(Paraprofessionals)**

| NAME OF PROFESSIONAL (in alphabetical order) PARAPROFESSIONALS | EFFECTIVE HOURLY RATE | TOTAL HOURS BILLED | FEES BILLED |
|---|---|---|---|
| Cheryl A. Knotts | $300.00 | 3.40 | $1,020.00 |
| Kerri L. LaBrada | $300.00 | 6.90 | $2,070.00 |
| Nathan J. Hall | $300.00 | 29.20 | $8,760.00 |
| | **Totals for Paraprofessionals:** | **39.50** | **$11,850.00** |