## EXHIBIT D

Additional Debtor Financial Information

## Additional Debtor Financial Information - Fiscal Year 2025

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 835 | ALL SAINTS / (ST. JOSEPH) | LOCKPORT | 4 | 617,715 | - | 617,715 | 9,454 | (120,270) | (119,900) |
| 102 | ALL SAINTS R.C. CHURCH | BUFFALO | 18 | 543,625 | 10,659 | 554,284 | 82,228 | 543,323 | 541,531 |
| 1021 | ASCENSION / (SACRED HEART OF JESUS) | BATAVIA | 1 | 1,754,900 | - | 1,754,900 | 13,204 | 47,522 | 160,916 |
| 104 | ASSUMPTION R.C. CHURCH | BUFFALO | 28 | 201,730 | 84,181 | 285,910 | 29,353 | (16,146) | (64,557) |
| 1315 | Basilica of St. Mary of the Angels | OLEAN | 6 | 126,097 | 4,259 | 130,356 | 239,696 | (20,218) | (39,090) |
| 1432 | BLESSED MARY ANGELA | DUNKIRK | - | 87,039 | - | 87,039 | 20,953 | (127,750) | (164,587) |
| 638 | BLESSED MOTHER TERESA OF CALCUTTA PARISH | DEPEW | 8 | 308,275 | - | 308,275 | 25,040 | (80,434) | (80,044) |
| 1202 | BLESSED SACRAMENT PARISH | ANDOVER | - | 26,451 | 136,430 | 162,881 | - | (8,299) | (7,449) |
| 101 | BLESSED SACRAMENT R.C. CHURCH | BUFFALO | 9 | 277,123 | 22,488 | 299,611 | 9,855 | 75,485 | (22,265) |
| 507 | BLESSED SACRAMENT R.C. CHURCH | KENMORE | 2 | 385,281 | - | 385,281 | 19,785 | 41,203 | 50,321 |
| 202 | BLESSED TRINITY R.C. CHURCH | BUFFALO | 22 | 473,556 | 82,791 | 556,347 | 279,960 | (39,863) | (35,114) |
| 1433 | CHRIST OUR HOPE | WESTFIELD | - | 139,690 | 15,391 | 155,081 | (2) | (1,167) | 4,032 |
| 511 | CHRIST THE KING PARISH | SYNDER | 4 | 1,696,834 | - | 1,696,834 | 301,054 | (115,222) | (64,965) |
| 714 | CHURCH OF THE ANNUNCIATION | ELMA | - | 183,904 | 70,875 | 254,779 | 108,312 | (28,407) | (83,669) |
| 119 | CORONATION OF BLESSED VIRGIN MARY R.C. CHURCH | BUFFALO | 2 | - | - | - | - | - | - |
| 307 | CORPUS CHRISTI R.C. CHURCH | BUFFALO | 6 | (54,088) | 6,602 | (47,486) | 14,256 | (99,006) | (101,976) |
| 836 | Divine Mercy | NIAGARA FALLS | 10 | 7,471 | 15,574 | 23,045 | 32,271 | (3,558) | (11,099) |
| 732 | EPIPHANY OF OUR LORD | NORTH COLLINS | 1 | 137,054 | 17,029 | 154,083 | 2,831 | (22,739) | (13,042) |
| 616 | FOURTEEN HOLY HELPERS PARISH | GARDENVILLE | 11 | 98,874 | 310,185 | 409,059 | 2,079 | 61,639 | 50,880 |
| 829 | GOOD SHEPHERD PARISH | PENDLETON | - | 548,703 | - | 548,703 | 11,065 | (21,877) | (65,414) |
| 1431 | HOLY APOSTLES / (ST. JOHN) | JAMESTOWN | 9 | 1,769,657 | - | 1,769,657 | 583 | 120,107 | 100,879 |
| 110 | HOLY CROSS R.C. CHURCH | BUFFALO | 1 | 65,835 | 1,402 | 67,237 | 83,199 | 20,759 | 52,410 |
| 908 | HOLY FAMILY | ALBION | - | 373,666 | 75,160 | 448,826 | 164,734 | 41,877 | 24,688 |
| 833 | HOLY FAMILY CHAPEL | YOUNGSTOWN | - | 111,091 | 12,299 | 123,391 | - | 990 | 1,154 |
| 839 | HOLY FAMILY JESUS, MARY & JOSEPH | NIAGARA FALLS | 14 | 139,363 | 7,935 | 147,297 | 2,003,824 | 35,627 | 26,487 |
| 1305 | HOLY NAME OF MARY PARISH | ELLICOTTVILLE | 1 | 359,672 | 259,205 | 618,877 | 32,809 | 28,431 | 46,459 |
| 724 | HOLY SPIRIT PARISH | NORTH COLLINS | 3 | 6,662 | 199,593 | 206,255 | - | (51,679) | (43,408) |
| 111 | HOLY SPIRIT R.C. CHURCH | BUFFALO | - | 2,025,960 | - | 2,025,960 | 50,543 | 8,315 | 97,053 |
| 909 | HOLY TRINITY | MEDINA | - | 391,165 | 266,063 | 657,228 | 26,680 | (1,545) | 42,539 |
| 1406 | HOLY TRINITY PARISH | DUNKIRK | 2 | 482,603 | 272,573 | 755,176 | 55,079 | 146,359 | 141,650 |
| 710 | IMMACULATE CONCEPTION PARISH | EAST AURORA | 6 | 2,153,996 | 5,592,745 | 7,746,742 | 475,748 | (125,694) | 153,834 |
| 713 | IMMACULATE CONCEPTION PARISH | EDEN | 3 | 499,075 | 510,858 | 1,009,934 | 4,470 | (58,123) | 20,896 |
| 824 | IMMACULATE CONCEPTION PARISH | RANSOMVILLE | - | 314,113 | 100,676 | 414,789 | 35,677 | (6,179) | (15,681) |
| 1212 | IMMACULATE CONCEPTION PARISH | WELLSVILLE | 3 | 269,280 | 209,861 | 479,141 | 33,364 | 19,255 | 17,099 |
| 1120 | IMMACULATE HEART OF MARY | DARIEN CENTER | 1 | 32,828 | 219,453 | 252,281 | 21,637 | (30,764) | (21,700) |
| 604 | INFANT OF PRAGUE PARISH | CHEEKTOWAGA | 6 | 561,932 | - | 561,932 | 10 | (62,310) | (62,768) |
| 1025 | Mary Immaculate R.C. Church | EAST BETHANY | - | 47,005 | 171,576 | 218,580 | 11,287 | (3,294) | 3,683 |
| 703 | MOST PRECIOUS BLOOD PARISH | ANGOLA | - | 183,049 | 15,252 | 198,301 | 18,295 | (71,721) | (65,116) |
| 726 | Nativity of Our Lord | ORCHARD PARK | 11 | 847,958 | 98,066 | 946,024 | 674,249 | (113,868) | (122,292) |

## Additional Debtor Financial Information - Fiscal Year 2025

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 505 | NATIVITY OF THE BLESSED VIRGIN MARY CHURCH | HARRIS HILL | - | 985,954 | 1,461,661 | 2,447,615 | 402,830 | 342,095 | 388,466 |
| 610 | OUR LADY HELP OF CHRISTIANS PARISH | CHEEKTOWAGA | 1 | 642,071 | 1,087,087 | 1,729,157 | 276,900 | 88,248 | 134,708 |
| 622 | OUR LADY OF BISTRICA PARISH | LACKAWANNA | - | 17,203 | 112,245 | 129,448 | 2,884 | 7,034 | (9,068) |
| 415 | OUR LADY OF CHARITY | BUFFALO | 31 | 292,647 | 301,230 | 593,878 | 146,206 | (72,504) | (70,661) |
| 609 | OUR LADY OF CZESTOCHOWA PARISH | CHEEKTOWAGA | 5 | 186,611 | 89,260 | 275,871 | 7,899 | (58,595) | (61,270) |
| 827 | OUR LADY OF CZESTOCHOWA PARISH | TONAWANDA | 7 | 239,467 | 64,884 | 304,351 | 35,869 | 37,682 | 36,218 |
| 123 | OUR LADY OF HOPE (ANNUNCIATION) | BUFFALO | 12 | 212,634 | 20,978 | 233,613 | 44,249 | (1,617) | 11,909 |
| 1410 | OUR LADY OF LORETO PARISH | FALCONER | 1 | 186,428 | 582,967 | 769,395 | (11) | (37,094) | 22,590 |
| 1022 | Our Lady of Mercy R.C. Church | LEROY | 2 | 578,594 | 469,785 | 1,048,379 | 147,406 | 90,852 | 58,149 |
| 1425 | Our Lady of Mt. Carmel (St. Rose of Lima worship site) Parish | SILVER CREEK | 6 | 143,415 | 16,273 | 159,687 | 19,699 | 38,640 | 25,333 |
| 1327 | OUR LADY OF PEACE (HOLY CROSS) | SALAMANCA | 4 | 82,692 | 238,504 | 321,195 | 16,122 | (10,477) | 7,511 |
| 502 | OUR LADY OF PEACE PARISH | CLARENCE | 1 | - | - | - | - | - | - |
| 408 | OUR LADY OF PERPETUAL HELP R.C. CHURCH | BUFFALO | 5 | 19,436 | 35,856 | 55,292 | 195 | 10,435 | 10,435 |
| 626 | OUR LADY OF POMPEII PARISH | LANCASTER | 4 | 1,448,518 | - | 1,448,518 | 23,545 | 56,980 | 105,471 |
| 1208 | OUR LADY OF THE ANGELS PARISH | CUBA | 1 | 4,813 | 31,159 | 35,972 | (505) | (39,548) | (27,581) |
| 842 | OUR LADY OF THE LAKE / (ST. PATRICK) | MEDINA | - | 368,211 | 77,448 | 445,659 | 4,060 | (9,450) | (12,872) |
| 712 | OUR LADY OF THE SACRED HEART PARISH | ORCHARD PARK | 5 | 519,832 | 939,336 | 1,459,168 | 8,126 | (29,435) | 7,268 |
| 623 | OUR LADY OF VICTORY BASILICA | LACKAWANNA | 9 | 246,314 | 17,169 | 263,483 | 1,085,414 | 326,454 | (155,961) |
| 601 | OUR MOTHER OF GOOD COUNSEL/Our Lady of the Sacred Heart | BLASDELL | 3 | - | 232,403 | 232,403 | 171 | (88,585) | (83,487) |
| 636 | QUEEN OF ANGELS (ST. MICHAEL) | LACKAWANNA | 1 | 11,532 | 269,833 | 281,364 | 165 | (37,213) | (56,110) |
| 629 | QUEEN OF HEAVEN PARISH | WEST SENECA | 10 | 3,995,378 | 2,084,236 | 6,079,614 | 511,814 | 406,523 | 682,966 |
| 611 | QUEEN OF MARTYRS PARISH | CHEEKTOWAGA | 4 | 2,113,537 | - | 2,113,537 | 2,065 | 27,475 | 92,328 |
| 1020 | RESURRECTION / (ST. JOSEPH) | BATAVIA | 4 | 218,080 | 13,598 | 231,678 | 11,880 | 127,976 | 95,438 |
| 612 | RESURRECTION PARISH | CHEEKTOWAGA | - | 99,909 | 22,086 | 121,995 | 23,057 | (98,342) | (101,071) |
| 602 | SACRED HEART OF JESUS | BOWMANSVILLE | - | 125,940 | 392,843 | 518,783 | 417,408 | 87,461 | 28,918 |
| 1419 | SACRED HEART PARISH | PORTVILLE | - | 260,352 | 90,198 | 350,550 | 33,555 | (13,867) | (9,319) |
| 1118 | SS JOACHIM AND ANNE | ATTICA | - | 28,413 | 264,925 | 293,338 | 4,267 | (43,061) | (37,501) |
| 1201 | SS. BRENDAN AND ST. JUDE PARISH | WELLSVILLE | 1 | 136,338 | 355,387 | 491,725 | - | (40,537) | 50,174 |
| 516 | SS. PETER & PAUL PARISH | WILLIAMSVILLE | 2 | 1,273,612 | - | 1,273,612 | 180,764 | (190,466) | (185,902) |
| 717 | SS. PETER & PAUL PARISH | HAMBURG | 7 | 1,127,923 | 526,866 | 1,654,789 | 596,817 | 66,648 | 1,349 |
| 603 | ST. ALOYSIUS GONZAGA PARISH | BUFFALO | 6 | - | - | - | - | - | - |
| 729 | ST. ALOYSIUS PARISH | SPRINGVILLE | 6 | 27,582 | - | 27,582 | 34,042 | 24,058 | 16,962 |
| 513 | ST. AMELIA PARISH | TONAWANDA | 2 | 3,046,596 | 1,601,827 | 4,648,423 | 2,782,471 | (205,505) | (309,010) |
| 522 | ST. ANDREW KIM R.C. CHURCH | TONAWANDA | - | - | - | - | - | - | - |
| 627 | ST. ANDREW PARISH | SLOAN | 3 | 192,931 | 97,845 | 290,777 | 7,596 | 88,139 | 82,640 |
| 506 | ST. ANDREW R.C. CHURCH | TONAWANDA | 10 | 14,829 | - | 14,829 | 248,000 | (56,652) | (58,411) |
| 105 | ST. ANTHONY OF PADUA R.C. CHURCH | BUFFALO | 1 | 350,705 | 262,903 | 613,608 | 12,123 | 41,226 | 11,389 |
| 617 | ST. ANTHONY PARISH | LACKAWANNA | 1 | 3,047 | 90,066 | 93,113 | 19,003 | (20,554) | (18,175) |
| 715 | ST. ANTHONY PARISH | FARNHAM | - | 90,306 | 516,090 | 606,396 | - | (51,454) | (36,883) |
| 1412 | ST. ANTHONY PARISH | FREDONIA | 2 | (3,991) | 209,111 | 205,120 | 29,072 | (36,465) | (38,327) |
| 503 | ST. BENEDICT R.C. CHURCH | EGGERTSVILLE | 5 | 3,697,795 | - | 3,697,795 | 797,659 | 364,296 | 421,920 |

## Additional Debtor Financial Information - Fiscal Year 2025

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 730 | ST. BERNADETTE PARISH | ORCHARD PARK | 4 | 945,719 | - | 945,719 | 158,542 | 29,187 | 1,406 |
| 304 | ST. BERNARD R.C. CHURCH | BUFFALO | 4 | 669,116 | 8,237 | 677,353 | - | 667,068 | 667,119 |
| 1301 | ST. BONAVENTURE PARISH | ALLEGANY | 1 | 558,360 | 360,958 | 919,318 | 13,419 | (27,337) | 42,070 |
| 838 | ST. BRENDAN ON THE LAKE / (ST. BRIDGET) | NEWFANE | 5 | 1,156,929 | - | 1,156,929 | 7,003 | (68,688) | (21,340) |
| 1005 | ST. BRIGID PARISH | LEROY | 7 | 79,695 | 242,721 | 322,416 | 3,491 | 6,290 | 19,096 |
| 305 | ST. CASIMIR R.C. CHURCH | BUFFALO | 4 | 337,339 | 2,336 | 339,675 | 271,324 | 119,746 | 89,987 |
| 514 | ST. CHRISTOPHER PARISH | TONAWANDA | 7 | 1,330,207 | 1,234,376 | 2,564,583 | 655,415 | (296,581) | (338,016) |
| 306 | ST. COLUMBA BRIGID R.C. CHURCH | BUFFALO | - | 424,694 | 418,683 | 843,377 | 36,475 | (29,326) | 49,062 |
| 1434 | ST. DOMINIC / (ST. James Major) | WESTFIELD | 1 | 155,562 | 16,540 | 172,102 | 47,854 | (1,618) | 7,340 |
| 1428 | ST. ELIZABETH ANN SETON PARISH | DUNKIRK | 1 | 215,565 | 746,495 | 962,060 | 56,081 | (31,383) | (38,274) |
| 515 | ST. FRANCIS OF ASSISI PARISH | TONAWANDA | 1 | 37,535 | 367,020 | 404,555 | 432,532 | (114,707) | (114,707) |
| 704 | ST. FRANCIS OF ASSISI PARISH | ATHOL SPRINGS | - | 178,179 | 442,875 | 621,054 | 9,605 | 41,477 | 58,656 |
| 705 | ST. GABRIEL PARISH | ELMA | 1 | 982,661 | 1,309,587 | 2,292,248 | 20,080 | 200,246 | 288,087 |
| 719 | ST. GEORGE PARISH | WEST FALLS | - | 297,037 | 627,542 | 924,579 | 77,546 | 31,269 | 73,369 |
| 517 | ST. GREGORY THE GREAT PARISH | AMHERST | 3 | 8,371,955 | - | 8,371,955 | 3,064,353 | 1,614,850 | 1,983,323 |
| 1119 | ST. ISIDORE | SILVER SPRINGS | 1 | 43,211 | 249,374 | 292,585 | - | (24,055) | (17,781) |
| 1416 | ST. JAMES / (OUR LADY OF VICTORY) | JAMESTOWN | 4 | 819,610 | 1,062,947 | 1,882,557 | 68,297 | (21,446) | 15,760 |
| 814 | St. John de LaSalle | NIAGARA FALLS | 11 | 51,986 | 345,558 | 397,544 | - | (46,883) | (34,406) |
| 605 | ST. JOHN GUALBERT | CHEEKTOWAGA | 11 | 671,437 | 684,865 | 1,356,302 | 22,966 | 482,752 | 507,615 |
| 312 | ST. JOHN KANTY (St. Adalbert) | BUFFALO | 6 | 90,527 | - | 90,527 | 55,980 | (68,610) | (96,986) |
| 1117 | ST. JOHN NEUMANN | STRYKERSVILLE | 1 | 376,595 | 283,541 | 660,136 | 11,743 | 31,065 | 21,939 |
| 1313 | ST. JOHN PARISH | OLEAN | 1 | 310,408 | - | 310,408 | 12,519 | 45,074 | 46,505 |
| 735 | St. John Paul II | LAKE VIEW | 4 | - | - | - | - | - | - |
| 508 | ST. JOHN THE BAPTIST | KENMORE | 2 | 683,198 | 523,962 | 1,207,160 | 407,562 | (84,014) | (110,860) |
| 702 | ST. JOHN THE BAPTIST PARISH | ALDEN | 1 | 244,562 | 82,784 | 327,346 | 308,187 | 9,633 | 7,312 |
| 706 | ST. JOHN THE BAPTIST PARISH | BOSTON | - | 1,576 | 86,874 | 88,450 | 4,861 | (15,087) | (65,081) |
| 805 | ST. JOHN THE BAPTIST PARISH | LOCKPORT | 1 | 128,727 | 12,976 | 141,704 | 21,013 | 20,567 | (22,420) |
| 1324 | ST. JOHN THE BAPTIST PARISH | SPRINGVILLE | - | 161,774 | - | 161,774 | 2,199 | (19,758) | (18,016) |
| 731 | ST. JOHN VIANNEY PARISH | ORCHARD PARK | 5 | 144,370 | - | 144,370 | 47,154 | (271,133) | (261,124) |
| 637 | St. JOHN XXIII/ST. WILLIAM PARISH | WEST SENECA | 14 | - | - | - | - | - | - |
| 606 | ST. JOSAPHAT PARISH | CHEEKTOWAGA | 5 | 33,289 | - | 33,289 | 16,275 | (76,398) | (78,901) |
| 114 | ST. JOSEPH CATHEDRAL | BUFFALO | 9 | 223,300 | 20,123 | 243,423 | 465 | 27,320 | (177,504) |
| 716 | ST. JOSEPH PARISH | GOWANDA | 2 | 267,261 | 24,486 | 291,747 | 20,872 | (22,300) | 29,188 |
| 718 | ST. JOSEPH PARISH | HOLLAND | - | 172,501 | - | 172,501 | 2,549 | 6,754 | (5,265) |
| 1413 | ST. JOSEPH PARISH | FREDONIA | 4 | 39,211 | 127,452 | 166,663 | 5,491 | 19,606 | 19,524 |
| 208 | ST. JOSEPH UNIVERSITY | BUFFALO | 5 | 675,537 | 1,306,621 | 1,982,158 | 126,607 | (171,583) | (107,604) |
| 727 | ST. JUDE PARISH | SPRINGVILLE | - | 244,995 | 63,665 | 308,660 | 12 | 227,616 | 228,885 |
| 840 | ST. JUDE THE APOSTLE (ST. ALBERT THE GREAT) | TONAWANDA | 6 | 183,615 | 511,052 | 694,667 | 4,894 | 36,950 | 51,627 |
| 326 | St. KATHERINE DREXEL | BUFFALO | 14 | 124,879 | 12,363 | 137,242 | 16,789 | 5,480 | 2,801 |
| 209 | ST. LAWRENCE R.C. CHURCH | BUFFALO | 1 | - | - | - | - | - | - |
| 501 | St. LEO THE GREAT | AMHERST | 3 | 516,751 | 478,590 | 995,341 | 56,449 | 37,568 | 64,016 |

## Additional Debtor Financial Information - Fiscal Year 2025

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 115 | ST. LOUIS R.C. CHURCH | BUFFALO | - | 3,062,941 | 4,150,389 | 7,213,330 | 4,082,295 | (132,152) | 83,178 |
| 116 | ST. MARGARET R.C. CHURCH | BUFFALO | 1 | 250,491 | - | 250,491 | 35,607 | 498 | (2,938) |
| 907 | ST. MARK (Kendall) | HOLLEY | 1 | 95,457 | 138,298 | 233,755 | 53,759 | (2,083) | 9,553 |
| 117 | ST. MARK R.C. CHURCH | BUFFALO | - | 294,453 | 295,694 | 590,147 | 81,984 | (539,049) | (556,032) |
| 639 | ST. MARTHA PARISH | DEPEW | 11 | 1,957,624 | - | 1,957,624 | 329,891 | (170,759) | (83,434) |
| 217 | ST. MARTIN DE PORRES R.C. CHURCH | BUFFALO | 16 | 198,788 | 6,839 | 205,627 | 4,660 | 8,787 | 21,423 |
| 406 | St. MARTIN of TOURS | BUFFALO | 15 | 41,954 | 221,361 | 263,315 | 17,028 | (25,057) | (15,991) |
| 512 | ST. MARY | SWORMVILLE | 2 | 1,575,256 | 1,137,901 | 2,713,157 | 728,455 | 149,539 | 139,930 |
| 903 | ST. MARY | HOLLEY | 2 | 484,242 | 110,668 | 594,910 | 100,850 | 29,445 | 3,842 |
| 1116 | St. Mary | ARCADE | 8 | 632,407 | - | 632,407 | 44,449 | (42,411) | (22,238) |
| 1207 | ST. MARY | CANASERAGA | 1 | 78,661 | 265,209 | 343,871 | - | 47,987 | 21,615 |
| 1430 | ST. MARY OF LOURDES / (OUR LADY OF LOURDES) | WESTFIELD | - | 315,089 | 228,009 | 543,097 | 20,857 | 25,750 | 21,910 |
| 625 | St. Mary of the Assumption | LANCASTER | 23 | 1,269,309 | 953,355 | 2,222,664 | 861,379 | 66,496 | 127,683 |
| 816 | ST. MARY OF THE CATARACT | NIAGARA FALLS | 1 | 1,270 | 1,134 | 2,404 | 172,050 | (6,747) | (6,747) |
| 722 | ST. MARY OF THE LAKE PARISH | HAMBURG | 5 | 326,086 | 260,270 | 586,356 | 42,010 | (31,812) | 3,036 |
| 1206 | ST. MARY PARISH | BOLIVAR | - | 52,505 | 157,358 | 209,863 | - | (85,394) | (28,236) |
| 1302 | ST. MARY PARISH | CATTARAUGUS | - | 26,319 | 197,649 | 223,968 | - | (23,582) | (22,442) |
| 1216 | ST. MARY PARISH/HOLY FAMILY JESUS, MARY & JOSEPH | BELMONT | 1 | 10,287 | 85,576 | 95,864 | - | (11,296) | (10,975) |
| 1024 | ST. MAXIMILIAN KOLBE (ST. FRANCIS ASSISI PARISH) | CORFU | - | 57,778 | 326,632 | 384,410 | 3,791 | (40,034) | (29,599) |
| 1115 | ST. MICHAEL | WARSAW | 5 | 213,364 | 19,726 | 233,091 | 92,700 | 52,901 | 36,338 |
| 213 | ST. MICHAEL PARISH | BUFFALO | 1 | 1,273,556 | 3,054,493 | 4,328,049 | 73,345 | (68,483) | 94,409 |
| 1023 | ST. PADRE PIO (OUR LADY OF FATIMA PARISH) | OAKFIELD | - | 490,312 | - | 490,312 | 4,612 | (82,958) | (108,869) |
| 1204 | ST. PATRICK | BELFAST | - | 108,326 | 3,288 | 111,614 | 945 | 84,849 | 79,355 |
| 1209 | ST. PATRICK | FILLMORE | - | 424,528 | - | 424,528 | - | (26,333) | 1,206 |
| 1319 | ST. PATRICK PARISH | RANDOLPH | - | 103,793 | 10,177 | 113,969 | 4,323 | 17,226 | 19,804 |
| 509 | ST. PAUL PARISH | KENMORE | 7 | 90,656 | 4,276 | 94,932 | 439,175 | 87,779 | 81,354 |
| 803 | ST. PETER PARISH | LEWISTON | 5 | 1,250,840 | 1,563,805 | 2,814,645 | 305,692 | 174,472 | (52,551) |
| 634 | ST. PHILIP THE APOSTLE PARISH | CHEEKTOWAGA | - | 1,165,470 | 1,416,567 | 2,582,038 | 18,094 | 61,876 | 147,680 |
| 1306 | ST. PHILOMENA PARISH | ELLICOTTVILLE | 1 | 23,816 | 101,813 | 125,629 | - | (2,226) | (1,381) |
| 518 | ST. PIUS X PARISH | GETZVILLE | 1 | 1,358,742 | 72,270 | 1,431,012 | 35,713 | (135,857) | (25,706) |
| 837 | ST. RAPHAEL (ST. TERESA) | NIAGARA FALLS | 10 | 148,432 | 89,871 | 238,303 | 5,461 | (41,934) | (38,015) |
| 121 | ST. ROSE OF LIMA R.C. CHURCH | BUFFALO | 5 | 69,202 | - | 69,202 | 46,910 | 4,644 | 6,152 |
| 504 | ST. STEPHEN R.C. CHURCH | GRAND ISLAND | 6 | 903,385 | - | 903,385 | 594,135 | 28,026 | 15,486 |
| 701 | ST. TERESA OF AVILA PARISH | AKRON | - | 428,210 | 848,502 | 1,276,711 | 5,676 | (27,219) | (29,445) |
| 410 | ST. TERESA R.C. CHURCH | BUFFALO | 47 | 346,351 | 426,869 | 773,221 | 7,256 | (41,888) | (231,124) |
| 411 | ST. THOMAS AQUINAS R.C. CHURCH | BUFFALO | 8 | (2,285) | 6,305 | 4,020 | 37,786 | (5,669) | (5,668) |
| 520 | ST. TIMOTHY PARISH | TONAWANDA | 6 | 2,200,920 | 5,225,393 | 7,426,312 | - | (33,968) | 249,380 |
| 841 | St. Vincent de Paul | NIAGARA FALLS | 6 | 469,455 | 529,863 | 999,318 | 50,969 | 89,943 | 26,568 |
| 728 | ST. VINCENT DE PAUL PARISH | SPRINGBROOK | - | 389,021 | 307,226 | 696,247 | 27,585 | 2,686 | 10,753 |
| 323 | ST.STANISLAUS R.C. CHURCH | BUFFALO | 9 | 74,919 | 6,106 | 81,025 | 151,230 | 29,126 | (58,809) |

## Additional Debtor Financial Information - Fiscal Year 2024

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 835 | ALL SAINTS / (ST. JOSEPH) | LOCKPORT | 4 | 719,625 | 21,125 | 740,749 | 64,415 | 331,018 | 311,839 |
| 102 | ALL SAINTS R.C. CHURCH | BUFFALO | 18 | 13,279 | - | 13,279 | 45,337 | (2,280) | (20,555) |
| 1021 | ASCENSION / (SACRED HEART OF JESUS) | BATAVIA | 1 | 1,627,976 | 123,291 | 1,751,267 | 159,902 | (18,677) | 228,157 |
| 104 | ASSUMPTION R.C. CHURCH | BUFFALO | 28 | 335,572 | 16,383 | 351,955 | 2,475 | (9,691) | (56,465) |
| 1315 | Basilica of St. Mary of the Angels | OLEAN | 6 | 42,331 | 151,032 | 193,363 | 276,763 | 129,304 | 99,106 |
| 1432 | BLESSED MARY ANGELA | DUNKIRK | - | 255,139 | 5,066 | 260,205 | 45,740 | (49,707) | (86,620) |
| 638 | BLESSED MOTHER TERESA OF CALCUTTA PARISH | DEPEW | 8 | 222,905 | 180,414 | 403,319 | 19,204 | 152,489 | 151,035 |
| 1202 | BLESSED SACRAMENT PARISH | ANDOVER | - | 169,495 | - | 169,495 | (26) | 10,466 | 8,832 |
| 101 | BLESSED SACRAMENT R.C. CHURCH | BUFFALO | 9 | 223,501 | 97,000 | 320,501 | 2,644 | 26,831 | 11,339 |
| 507 | BLESSED SACRAMENT R.C. CHURCH | KENMORE | 2 | 314,934 | 21,208 | 336,142 | 23,762 | (29,058) | (270,067) |
| 202 | BLESSED TRINITY R.C. CHURCH | BUFFALO | 22 | 329,141 | 254,558 | 583,699 | 247,811 | 145,907 | (36,150) |
| 1433 | CHRIST OUR HOPE | WESTFIELD | - | 152,970 | - | 152,970 | 16,174 | 5,746 | 13,041 |
| 511 | CHRIST THE KING PARISH | SYNDER | 4 | 1,447,400 | 127,457 | 1,574,857 | 127,588 | (139,671) | (108,009) |
| 714 | CHURCH OF THE ANNUNCIATION | ELMA | - | 281,766 | 59,112 | 340,878 | 66,320 | 15,451 | (270,794) |
| 119 | CORONATION OF BLESSED VIRGIN MARY R.C. CHURCH | BUFFALO | 2 | 380,237 | 101,569 | 481,806 | 111,139 | 5,517 | 21,269 |
| 307 | CORPUS CHRISTI R.C. CHURCH | BUFFALO | 6 | 65,616 | - | 65,615 | 1,645 | (59,395) | (59,395) |
| 836 | Divine Mercy | NIAGARA FALLS | 10 | 19,349 | - | 19,349 | 12,144 | (10,531) | (10,506) |
| 732 | EPIPHANY OF OUR LORD | NORTH COLLINS | 1 | 169,253 | 19,234 | 188,488 | 4,224 | 56,812 | 25,661 |
| 616 | FOURTEEN HOLY HELPERS PARISH | GARDENVILLE | 11 | 385,360 | 127,925 | 513,285 | 128,601 | 68,326 | 43,492 |
| 829 | GOOD SHEPHERD PARISH | PENDLETON | - | 605,375 | 1,209 | 606,584 | 10,082 | (2,157) | (15,006) |
| 1431 | HOLY APOSTLES / (ST. JOHN) | JAMESTOWN | 9 | 1,272,710 | 404,591 | 1,677,301 | 373,719 | 259,439 | 273,988 |
| 110 | HOLY CROSS R.C. CHURCH | BUFFALO | 1 | 13,930 | - | 13,930 | 62,577 | (9,362) | (9,362) |
| 908 | HOLY FAMILY | ALBION | - | 298,798 | 162,309 | 461,107 | 257,407 | 10,252 | (52,745) |
| 833 | HOLY FAMILY CHAPEL | YOUNGSTOWN | - | 122,237 | - | 122,237 | - | (1,731) | (600) |
| 839 | HOLY FAMILY JESUS, MARY & JOSEPH | NIAGARA FALLS | 14 | 78,864 | (3,729) | 75,135 | 1,762,387 | 4,667 | 4,668 |
| 1305 | HOLY NAME OF MARY PARISH | ELLICOTTVILLE | 1 | 543,153 | 16,666 | 559,819 | 3,864 | 6,077 | (2,042) |
| 724 | HOLY SPIRIT PARISH | NORTH COLLINS | 3 | 248,639 | 12,782 | 261,421 | - | (8,684) | (8,627) |
| 111 | HOLY SPIRIT R.C. CHURCH | BUFFALO | - | 1,917,234 | 8,396 | 1,925,630 | 14,730 | 15,196 | 19,979 |
| 909 | HOLY TRINITY | MEDINA | - | 587,636 | 28,702 | 616,338 | 25,721 | 24,363 | 67,289 |
| 1406 | HOLY TRINITY PARISH | DUNKIRK | 2 | 602,014 | 36,433 | 638,447 | 22,859 | 133,455 | 106,508 |
| 710 | IMMACULATE CONCEPTION PARISH | EAST AURORA | 6 | 7,415,088 | 56,388 | 7,471,476 | 359,833 | (172,714) | 553,028 |
| 713 | IMMACULATE CONCEPTION PARISH | EDEN | 3 | 925,659 | 61,430 | 987,088 | 67,316 | (143,959) | (165,511) |
| 824 | IMMACULATE CONCEPTION PARISH | RANSOMVILLE | - | 400,239 | 25,938 | 426,177 | 34,681 | (55,117) | 576 |
| 1212 | IMMACULATE CONCEPTION PARISH | WELLSVILLE | 3 | 240,907 | 225,955 | 466,862 | 42,458 | (590) | (44,605) |
| 1120 | IMMACULATE HEART OF MARY | DARIEN CENTER | 1 | 272,639 | - | 272,639 | 3,922 | 18,154 | 18,154 |
| 604 | INFANT OF PRAGUE PARISH | CHEEKTOWAGA | 6 | 637,477 | - | 637,477 | 699 | (24,049) | 8,602 |
| 1025 | Mary Immaculate R.C. Church | EAST BETHANY | - | 213,711 | 580 | 214,291 | 580 | 2,328 | 10,093 |
| 703 | MOST PRECIOUS BLOOD PARISH | ANGOLA | - | 151,594 | 113,027 | 264,621 | 111,941 | (25,437) | (14,072) |
| 726 | Nativity of Our Lord | ORCHARD PARK | 11 | 389,863 | 329,589 | 719,452 | 323,049 | (266,583) | (250,913) |

## Additional Debtor Financial Information - Fiscal Year 2024

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 505 | NATIVITY OF THE BLESSED VIRGIN MARY CHURCH | HARRIS HILL | - | 2,234,955 | 444,184 | 2,679,139 | 456,214 | 120,685 | 63,094 |
| 610 | OUR LADY HELP OF CHRISTIANS PARISH | CHEEKTOWAGA | 1 | 452,257 | 1,180,291 | 1,632,548 | 1,197,661 | 6,088 | 8,650 |
| 622 | OUR LADY OF BISTRICA PARISH | LACKAWANNA | - | 139,702 | 18,656 | 158,358 | 18,621 | 12,502 | 16,870 |
| 415 | OUR LADY OF CHARITY | BUFFALO | 31 | 665,307 | 156,383 | 821,691 | 158,038 | (42,763) | (42,656) |
| 609 | OUR LADY OF CZESTOCHOWA PARISH | CHEEKTOWAGA | 5 | 354,854 | - | 354,854 | - | (70,889) | (100,236) |
| 827 | OUR LADY OF CZESTOCHOWA PARISH | TONAWANDA | 7 | 259,538 | - | 259,538 | 25,471 | 165,792 | 67,092 |
| 123 | OUR LADY OF HOPE (ANNUNCIATION) | BUFFALO | 12 | 208,500 | 33,176 | 241,676 | 38,245 | 18,203 | 17,234 |
| 1410 | OUR LADY OF LORETO PARISH | FALCONER | 1 | 724,251 | 115,598 | 839,849 | 12,637 | (693) | (566) |
| 1022 | Our Lady of Mercy R.C. Church | LEROY | 2 | 831,820 | 214,920 | 1,046,740 | 215,183 | 39,604 | (10,883) |
| 1425 | Our Lady of Mt. Carmel (St. Rose of Lima worship site) Parish | SILVER CREEK | 6 | 162,174 | - | 162,174 | 23,321 | (531) | (453) |
| 1327 | OUR LADY OF PEACE (HOLY CROSS) | SALAMANCA | 4 | 296,307 | 18,320 | 314,627 | 18,320 | 8,887 | 44,786 |
| 502 | OUR LADY OF PEACE PARISH | CLARENCE | 1 | 805,066 | 381,041 | 1,186,107 | 9,535 | (44,552) | 63,209 |
| 408 | OUR LADY OF PERPETUAL HELP R.C. CHURCH | BUFFALO | 5 | 44,546 | - | 44,546 | 2,962 | 151,198 | (15,184) |
| 626 | OUR LADY OF POMPEII PARISH | LANCASTER | 4 | 1,312,480 | 31,808 | 1,344,289 | 34,481 | 138,646 | 203,316 |
| 1208 | OUR LADY OF THE ANGELS PARISH | CUBA | 1 | 38,750 | 16,990 | 55,740 | 14,149 | 11,652 | (557) |
| 842 | OUR LADY OF THE LAKE / (ST. PATRICK) | MEDINA | - | 307,896 | 108,910 | 416,806 | 97,711 | 64,603 | 3,746 |
| 712 | OUR LADY OF THE SACRED HEART PARISH | ORCHARD PARK | 5 | 1,436,467 | 13,487 | 1,449,955 | 6,117 | (48,446) | 98,591 |
| 623 | OUR LADY OF VICTORY BASILICA | LACKAWANNA | 9 | 170,639 | 137,480 | 308,119 | 955,161 | 612,469 | 383,110 |
| 601 | OUR MOTHER OF GOOD COUNSEL/Our Lady of the Sacred Heart | BLASDELL | 3 | 314,156 | - | 314,156 | 5,567 | (27,090) | (86,139) |
| 636 | QUEEN OF ANGELS (ST. MICHAEL) | LACKAWANNA | 1 | 335,395 | - | 335,395 | 1,994 | (3,610) | 19,842 |
| 629 | QUEEN OF HEAVEN PARISH | WEST SENECA | 10 | 4,186,602 | 1,155,718 | 5,342,319 | 495,086 | 181,992 | (30,267) |
| 611 | QUEEN OF MARTYRS PARISH | CHEEKTOWAGA | 4 | 2,021,625 | - | 2,021,625 | 69,333 | 70,259 | 270,996 |
| 1020 | RESURRECTION / (ST. JOSEPH) | BATAVIA | 4 | 135,521 | - | 135,521 | 31,235 | (49,174) | (61,198) |
| 612 | RESURRECTION PARISH | CHEEKTOWAGA | - | 220,100 | - | 220,100 | 131,974 | (55,945) | (98,355) |
| 602 | SACRED HEART OF JESUS | BOWMANSVILLE | - | 488,050 | 3,683 | 491,733 | 28,498 | 266,608 | 255,970 |
| 1419 | SACRED HEART PARISH | PORTVILLE | - | 358,585 | - | 358,585 | 17,012 | (24,382) | 7,431 |
| 1118 | SS JOACHIM AND ANNE | ATTICA | - | 329,576 | - | 329,576 | 104,217 | 4,953 | (94,986) |
| 1201 | SS. BRENDAN AND ST. JUDE PARISH | WELLSVILLE | 1 | 441,551 | - | 441,551 | (30) | 2,276 | 54,930 |
| 516 | SS. PETER & PAUL PARISH | WILLIAMSVILLE | 2 | 1,278,506 | 245,201 | 1,523,706 | 237,680 | (244,675) | (250,155) |
| 717 | SS. PETER & PAUL PARISH | HAMBURG | 7 | 953,380 | 540,822 | 1,494,203 | 574,580 | (281,148) | (253,943) |
| 603 | ST. ALOYSIUS GONZAGA PARISH | BUFFALO | 6 | 255,136 | 35,859 | 290,995 | 94,720 | 24,370 | 12,230 |
| 729 | ST. ALOYSIUS PARISH | SPRINGVILLE | 6 | 25,377 | 3,712 | 29,088 | 57,060 | 5,563 | (1,511) |
| 513 | ST. AMELIA PARISH | TONAWANDA | 2 | 2,332,777 | 2,667,384 | 5,000,161 | 6,448,970 | 132,486 | (578,795) |
| 522 | ST. ANDREW KIM R.C. CHURCH | TONAWANDA | - | 42,297 | - | 42,297 | (6,933) | 54,769 | 622 |
| 627 | ST. ANDREW PARISH | SLOAN | 3 | 388,989 | 6,384 | 395,373 | 5,939 | 70,770 | 59,996 |
| 506 | ST. ANDREW R.C. CHURCH | TONAWANDA | 10 | 62,780 | 30,030 | 92,809 | 598,950 | 35,846 | 35,846 |
| 105 | ST. ANTHONY OF PADUA R.C. CHURCH | BUFFALO | 1 | 580,656 | - | 580,656 | 2,308 | 158,430 | 97,458 |
| 617 | ST. ANTHONY PARISH | LACKAWANNA | 1 | 112,197 | - | 112,197 | 2,673 | 12,206 | 15,431 |
| 715 | ST. ANTHONY PARISH | FARNHAM | - | 641,372 | 24,066 | 665,437 | 4,771 | 3,439 | 28,023 |
| 1412 | ST. ANTHONY PARISH | FREDONIA | 2 | 259,791 | - | 259,791 | 10,851 | (51,282) | (44,019) |
| 503 | ST. BENEDICT R.C. CHURCH | EGGERTSVILLE | 5 | 2,223,709 | 998,669 | 3,222,378 | 1,000,615 | 320,791 | 276,907 |

## Additional Debtor Financial Information - Fiscal Year 2024

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 730 | ST. BERNADETTE PARISH | ORCHARD PARK | 4 | 559,835 | 355,287 | 915,122 | 186,257 | 247,666 | 130,898 |
| 304 | ST. BERNARD R.C. CHURCH | BUFFALO | 4 | 10,234 | - | 10,234 | 51,615 | (31,159) | (31,159) |
| 1301 | ST. BONAVENTURE PARISH | ALLEGANY | 1 | 517,228 | 390,958 | 908,186 | 4,098 | 552 | 74,031 |
| 838 | ST. BRENDAN ON THE LAKE / (ST. BRIDGET) | NEWFANE | 5 | 1,102,237 | 67,409 | 1,169,646 | 23,320 | 84,016 | 141,882 |
| 1005 | ST. BRIGID PARISH | LEROY | 7 | 301,605 | 3,726 | 305,331 | 6,537 | 15,985 | 43,015 |
| 305 | ST. CASIMIR R.C. CHURCH | BUFFALO | 4 | 23,363 | - | 23,363 | 225,777 | 8,466 | (22,734) |
| 514 | ST. CHRISTOPHER PARISH | TONAWANDA | 7 | 1,887,425 | 945,752 | 2,833,177 | 581,459 | (195,844) | (89,682) |
| 306 | ST. COLUMBA BRIGID R.C. CHURCH | BUFFALO | - | 758,640 | 51,412 | 810,052 | 59,303 | 48,647 | 113,176 |
| 1434 | ST. DOMINIC / (ST. James Major) | WESTFIELD | 1 | 164,391 | 60,099 | 224,490 | 60,184 | (14,021) | (132) |
| 1428 | ST. ELIZABETH ANN SETON PARISH | DUNKIRK | 1 | 927,411 | 548,135 | 1,475,546 | 18,323 | 112,142 | 181,438 |
| 515 | ST. FRANCIS OF ASSISI PARISH | TONAWANDA | 1 | 55,739 | 341,309 | 397,048 | 42,451 | 110,563 | 85,690 |
| 704 | ST. FRANCIS OF ASSISI PARISH | ATHOL SPRINGS | - | 550,303 | 30,650 | 580,953 | 3,146 | 98,393 | 112,374 |
| 705 | ST. GABRIEL PARISH | ELMA | 1 | 2,014,749 | - | 2,014,749 | 21,873 | 410,329 | 344,102 |
| 719 | ST. GEORGE PARISH | WEST FALLS | - | 780,170 | 31,986 | 812,157 | 31,209 | 30,064 | 103,789 |
| 517 | ST. GREGORY THE GREAT PARISH | AMHERST | 3 | 3,592,430 | 2,147,326 | 5,739,756 | 2,184,590 | (207,352) | 253,902 |
| 1119 | ST. ISIDORE | SILVER SPRINGS | 1 | 292,095 | 16,419 | 308,515 | 100 | 17,977 | 11,589 |
| 1416 | ST. JAMES / (OUR LADY OF VICTORY) | JAMESTOWN | 4 | 1,625,301 | 200,079 | 1,825,380 | 57,483 | (29,240) | 56,067 |
| 814 | St. John de LaSalle | NIAGARA FALLS | 11 | 429,305 | - | 429,305 | 45,794 | (51,101) | (51,641) |
| 605 | ST. JOHN GUALBERT | CHEEKTOWAGA | 11 | 850,846 | - | 850,846 | 7,755 | 125,174 | 206,986 |
| 312 | ST. JOHN KANTY (St. Adalbert) | BUFFALO | 6 | 114,135 | 90,993 | 205,128 | 38,603 | (46,133) | (40,402) |
| 1117 | ST. JOHN NEUMANN | STRYKERSVILLE | 1 | 626,238 | - | 626,238 | 2,308 | (17,822) | (60,802) |
| 1313 | ST. JOHN PARISH | OLEAN | 1 | 264,852 | 320 | 265,172 | 8,546 | 74,624 | 65,563 |
| 735 | St. John Paul II | LAKE VIEW | 4 | 204,641 | 258,982 | 463,623 | 35,529 | (89,091) | (79,988) |
| 508 | ST. JOHN THE BAPTIST | KENMORE | 2 | 926,603 | 561,620 | 1,488,224 | 463,731 | 210,281 | 91,835 |
| 702 | ST. JOHN THE BAPTIST PARISH | ALDEN | 1 | 263,010 | 151,119 | 414,130 | 218,649 | (89,005) | (112,622) |
| 706 | ST. JOHN THE BAPTIST PARISH | BOSTON | - | 107,954 | 53,000 | 160,954 | 7,841 | (62,217) | (74,001) |
| 805 | ST. JOHN THE BAPTIST PARISH | LOCKPORT | 1 | 128,974 | 38,579 | 167,553 | 24,805 | 111,839 | 108,171 |
| 1324 | ST. JOHN THE BAPTIST PARISH | SPRINGVILLE | - | 178,976 | 97 | 179,072 | 911 | (11,030) | (15,468) |
| 731 | ST. JOHN VIANNEY PARISH | ORCHARD PARK | 5 | 413,316 | 333,395 | 746,712 | 352,599 | (373,139) | (388,435) |
| 637 | St. JOHN XXIII/ST. WILLIAM PARISH | WEST SENECA | 14 | 478,829 | - | 478,829 | 697 | (4,062) | 21,035 |
| 606 | ST. JOSAPHAT PARISH | CHEEKTOWAGA | 5 | 112,195 | - | 112,195 | 63,789 | (76,918) | (100,100) |
| 114 | ST. JOSEPH CATHEDRAL | BUFFALO | 9 | 196,787 | - | 196,787 | - | 167,078 | (19,497) |
| 716 | ST. JOSEPH PARISH | GOWANDA | 2 | 244,017 | 48,179 | 292,196 | 28,342 | (30,249) | 14,074 |
| 718 | ST. JOSEPH PARISH | HOLLAND | - | 141,484 | 35,303 | 176,787 | 37,472 | 45,620 | 33,641 |
| 1413 | ST. JOSEPH PARISH | FREDONIA | 4 | 158,340 | - | 158,340 | 8,649 | 35,692 | 35,299 |
| 208 | ST. JOSEPH UNIVERSITY | BUFFALO | 5 | 1,739,832 | 395,173 | 2,135,005 | 70,390 | (140,835) | 13,208 |
| 727 | ST. JUDE PARISH | SPRINGVILLE | - | 79,309 | 277 | 79,586 | 492 | 19,212 | (17,070) |
| 840 | ST. JUDE THE APOSTLE (ST. ALBERT THE GREAT) | TONAWANDA | 6 | 636,081 | - | 636,081 | 29,829 | (82,069) | (50,761) |
| 326 | St. KATHERINE DREXEL | BUFFALO | 14 | 122,869 | 13,324 | 136,193 | 6,138 | 206,207 | 9,450 |
| 209 | ST. LAWRENCE R.C. CHURCH | BUFFALO | 1 | 2,143 | 1,587 | 3,730 | 64,353 | (15,677) | (16,601) |
| 501 | St. LEO THE GREAT | AMHERST | 3 | 174,081 | 921,161 | 1,095,242 | 561,547 | (3,961) | 30,016 |

## Additional Debtor Financial Information - Fiscal Year 2024

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 115 | ST. LOUIS R.C. CHURCH | BUFFALO | - | 2,638,882 | 4,419,451 | 7,058,334 | 4,109,941 | (172,829) | 515,400 |
| 116 | ST. MARGARET R.C. CHURCH | BUFFALO | 1 | 258,201 | 15 | 258,216 | 2,337 | (53,054) | (88,205) |
| 907 | ST. MARK (Kendall) | HOLLEY | 1 | 172,873 | 51,399 | 224,272 | 52,892 | (59,181) | (43,666) |
| 117 | ST. MARK R.C. CHURCH | BUFFALO | - | 654,851 | 858,309 | 1,513,160 | 1,374,578 | 102,745 | 112,013 |
| 639 | ST. MARTHA PARISH | DEPEW | 11 | 1,967,241 | 155,175 | 2,122,416 | 157,897 | (410,397) | (353,485) |
| 217 | ST. MARTIN DE PORRES R.C. CHURCH | BUFFALO | 16 | 68,164 | 130,867 | 199,031 | 18,333 | 21,593 | 23,565 |
| 406 | St. MARTIN of TOURS | BUFFALO | 15 | 275,009 | - | 275,009 | 7,311 | (2,237) | 26,601 |
| 512 | ST. MARY | SWORMVILLE | 2 | 1,739,910 | 868,688 | 2,608,597 | 709,730 | 159,644 | 251,517 |
| 903 | ST. MARY | HOLLEY | 2 | 442,672 | 163,000 | 605,672 | 105,646 | 101,427 | 119,951 |
| 1116 | St. Mary | ARCADE | 8 | 608,359 | 37,276 | 645,635 | 37,106 | (40,906) | (36,969) |
| 1207 | ST. MARY | CANASERAGA | 1 | 329,483 | - | 329,483 | 2,609 | 3,902 | 38,660 |
| 1430 | ST. MARY OF LOURDES / (OUR LADY OF LOURDES) | WESTFIELD | - | 503,588 | 21,695 | 525,282 | 12,703 | (38,658) | (18,218) |
| 625 | St. Mary of the Assumption | LANCASTER | 23 | 1,459,014 | 733,722 | 2,192,736 | 732,686 | 92,243 | 220,993 |
| 816 | ST. MARY OF THE CATARACT | NIAGARA FALLS | 1 | 11,271 | - | 11,271 | 102,661 | 5,311 | 4,278 |
| 722 | ST. MARY OF THE LAKE PARISH | HAMBURG | 5 | 574,840 | 5,999 | 580,839 | 22,260 | (156,579) | (139,195) |
| 1206 | ST. MARY PARISH | BOLIVAR | - | 195,625 | 17 | 195,642 | 421 | (8,468) | 23,120 |
| 1302 | ST. MARY PARISH | CATTARAUGUS | - | 245,550 | 9,886 | 255,436 | 432 | (30,796) | (30,657) |
| 1216 | ST. MARY PARISH/HOLY FAMILY JESUS, MARY & JOSEPH | BELMONT | 1 | 106,316 | - | 106,316 | (28) | (10,539) | (17,032) |
| 1024 | ST. MAXIMILIAN KOLBE (ST. FRANCIS ASSISI PARISH) | CORFU | - | 405,795 | 6,230 | 412,025 | (1,391) | (16,249) | 16,886 |
| 1115 | ST. MICHAEL | WARSAW | 5 | 196,586 | 142 | 196,727 | 3,985 | 29,437 | 27,540 |
| 213 | ST. MICHAEL PARISH | BUFFALO | 1 | 3,104,906 | 558,127 | 3,663,032 | 55,803 | (81,643) | 285,436 |
| 1023 | ST. PADRE PIO (OUR LADY OF FATIMA PARISH) | OAKFIELD | - | 432,016 | 165,905 | 597,921 | 5,425 | (11,563) | (4,098) |
| 1204 | ST. PATRICK | BELFAST | - | 32,677 | - | 32,677 | (1,594) | 3,846 | 4,798 |
| 1209 | ST. PATRICK | FILLMORE | - | 443,359 | 288 | 443,648 | 283 | (37,043) | 17,665 |
| 1319 | ST. PATRICK PARISH | RANDOLPH | - | 101,421 | 5,424 | 106,845 | 5,367 | 4,660 | 2,261 |
| 509 | ST. PAUL PARISH | KENMORE | 7 | 42,503 | 47,111 | 89,615 | 524,926 | 23,542 | 17,313 |
| 803 | ST. PETER PARISH | LEWISTON | 5 | 2,391,138 | 448,941 | 2,840,079 | 284,028 | 12,336 | 24,262 |
| 634 | ST. PHILIP THE APOSTLE PARISH | CHEEKTOWAGA | - | 2,166,432 | 297,770 | 2,464,201 | 296,908 | 39,751 | (158,447) |
| 1306 | ST. PHILOMENA PARISH | ELLICOTTVILLE | 1 | 126,488 | - | 126,488 | - | 14,808 | 16,068 |
| 518 | ST. PIUS X PARISH | GETZVILLE | 1 | 1,387,800 | 79,729 | 1,467,529 | 22,056 | (82,920) | 17,768 |
| 837 | ST. RAPHAEL (ST. TERESA) | NIAGARA FALLS | 10 | 111,652 | - | 111,652 | 6,850 | (6,711) | (6,814) |
| 121 | ST. ROSE OF LIMA R.C. CHURCH | BUFFALO | 5 | 59,980 | 3,524 | 63,504 | 26,760 | (23,161) | (75,380) |
| 504 | ST. STEPHEN R.C. CHURCH | GRAND ISLAND | 6 | 358,888 | 538,028 | 896,916 | 910,450 | 141,509 | 88,837 |
| 701 | ST. TERESA OF AVILA PARISH | AKRON | - | 1,297,403 | 11,073 | 1,308,476 | 9,673 | (31,409) | 56,234 |
| 410 | ST. TERESA R.C. CHURCH | BUFFALO | 47 | 772,071 | 236,620 | 1,008,691 | 242,213 | 301,081 | 242,006 |
| 411 | ST. THOMAS AQUINAS R.C. CHURCH | BUFFALO | 8 | 7,854 | 2,167 | 10,021 | 17,250 | (21,717) | (24,277) |
| 520 | ST. TIMOTHY PARISH | TONAWANDA | 6 | 6,929,329 | 248,900 | 7,178,229 | 3,075 | (57,537) | 535,617 |
| 841 | St. Vincent de Paul | NIAGARA FALLS | 6 | 957,494 | 129,732 | 1,087,226 | 7,326 | 112,639 | 191,001 |
| 728 | ST. VINCENT DE PAUL PARISH | SPRINGBROOK | - | 680,096 | 10,844 | 690,940 | 64,199 | (24,708) | (24,760) |
| 323 | ST.STANISLAUS R.C. CHURCH | BUFFALO | 9 | 60,691 | 3,332 | 64,023 | 21,700 | 80,690 | (16,069) |

## Additional Debtor Financial Information - Fiscal Year 2023

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 835 | ALL SAINTS / (ST. JOSEPH) | LOCKPORT | 4 | 531,847 | - | 531,847 | 20,743 | 341,649 | 212,532 |
| 102 | ALL SAINTS R.C. CHURCH | BUFFALO | 18 | 40,824 | - | 40,824 | 37 | 41,128 | 32,172 |
| 1021 | ASCENSION / (SACRED HEART OF JESUS) | BATAVIA | 1 | 1,509,066 | - | 1,509,066 | 1,314 | (25,157) | (6,391) |
| 104 | ASSUMPTION R.C. CHURCH | BUFFALO | 28 | 385,337 | 28,608 | 413,946 | 327 | 60,193 | 989 |
| 1315 | Basilica of St. Mary of the Angels | OLEAN | 6 | 114,238 | - | 114,238 | 242,201 | (63,388) | (63,359) |
| 1432 | BLESSED MARY ANGELA | DUNKIRK | - | 348,198 | - | 348,198 | 21,387 | (4,010) | (8,046) |
| 638 | BLESSED MOTHER TERESA OF CALCUTTA PARISH | DEPEW | 8 | 237,894 | - | 237,894 | 2,724 | 24,587 | 935 |
| 1202 | BLESSED SACRAMENT PARISH | ANDOVER | - | 161,064 | - | 161,064 | - | 3,782 | 4,158 |
| 101 | BLESSED SACRAMENT R.C. CHURCH | BUFFALO | 9 | 309,190 | - | 309,190 | 841 | (26,891) | (49,852) |
| 507 | BLESSED SACRAMENT R.C. CHURCH | KENMORE | 2 | 606,209 | - | 606,209 | 9,888 | 794,077 | 555,835 |
| 202 | BLESSED TRINITY R.C. CHURCH | BUFFALO | 22 | 665,362 | - | 665,362 | 66,287 | 48,321 | 71,926 |
| 1433 | CHRIST OUR HOPE | WESTFIELD | - | 137,419 | - | 137,419 | - | (17,397) | (16,449) |
| 511 | CHRIST THE KING PARISH | SYNDER | 4 | 1,655,263 | - | 1,655,263 | 183,139 | (65,864) | (28,881) |
| 714 | CHURCH OF THE ANNUNCIATION | ELMA | - | 608,467 | - | 608,467 | 71,977 | 49,645 | (67,155) |
| 119 | CORONATION OF BLESSED VIRGIN MARY R.C. CHURCH | BUFFALO | 2 | 464,490 | - | 464,490 | 4,312 | 27,926 | 5,978 |
| 307 | CORPUS CHRISTI R.C. CHURCH | BUFFALO | 6 | 116,138 | - | 116,138 | 2,719 | 96,549 | (9,033) |
| 836 | Divine Mercy | NIAGARA FALLS | 10 | 30,605 | - | 30,605 | 14,472 | (4,790) | (13,872) |
| 732 | EPIPHANY OF OUR LORD | NORTH COLLINS | 1 | 146,306 | - | 146,306 | 5,507 | 106,554 | 97,232 |
| 616 | FOURTEEN HOLY HELPERS PARISH | GARDENVILLE | 11 | 512,510 | - | 512,510 | 137,468 | 86,940 | 48,830 |
| 829 | GOOD SHEPHERD PARISH | PENDLETON | - | 626,640 | - | 626,640 | 17,828 | 82,874 | (127,716) |
| 1431 | HOLY APOSTLES / (ST. JOHN) | JAMESTOWN | 9 | 1,071,215 | 323,673 | 1,394,888 | 248 | 217,754 | 112,114 |
| 110 | HOLY CROSS R.C. CHURCH | BUFFALO | 1 | 21,886 | - | 21,886 | 21,608 | (15,226) | (60,818) |
| 908 | HOLY FAMILY | ALBION | - | 377,694 | - | 377,694 | 122,912 | (3,733) | 8,172 |
| 833 | HOLY FAMILY CHAPEL | YOUNGSTOWN | - | 122,837 | - | 122,837 | - | 18,979 | 9,345 |
| 839 | HOLY FAMILY JESUS, MARY & JOSEPH | NIAGARA FALLS | 14 | 110,481 | - | 110,481 | 1,647,581 | (26,799) | (26,798) |
| 1305 | HOLY NAME OF MARY PARISH | ELLICOTTVILLE | 1 | 556,349 | 14,017 | 570,366 | 11,949 | (12,946) | (12,679) |
| 724 | HOLY SPIRIT PARISH | NORTH COLLINS | 3 | 267,375 | - | 267,375 | 11,171 | (14,792) | (18,486) |
| 111 | HOLY SPIRIT R.C. CHURCH | BUFFALO | - | 1,903,554 | - | 1,903,554 | 9,638 | 130,297 | 56,457 |
| 909 | HOLY TRINITY | MEDINA | - | 527,593 | - | 527,593 | 1,747 | (20,486) | 27,773 |
| 1406 | HOLY TRINITY PARISH | DUNKIRK | 2 | 521,095 | - | 521,095 | 24,542 | 133,572 | 138,023 |
| 710 | IMMACULATE CONCEPTION PARISH | EAST AURORA | 6 | 6,919,018 | - | 6,919,018 | 29,712 | (250,237) | (44,092) |
| 713 | IMMACULATE CONCEPTION PARISH | EDEN | 3 | 1,093,277 | - | 1,093,277 | 577 | 12,318 | (18,984) |
| 824 | IMMACULATE CONCEPTION PARISH | RANSOMVILLE | - | 405,868 | - | 405,868 | 3,529 | 1,724 | 7,848 |
| 1212 | IMMACULATE CONCEPTION PARISH | WELLSVILLE | 3 | 301,730 | - | 301,730 | 6,728 | 88,052 | (555) |
| 1120 | IMMACULATE HEART OF MARY | DARIEN CENTER | 1 | 258,473 | - | 258,473 | 884 | 20,850 | (2,603) |
| 604 | INFANT OF PRAGUE PARISH | CHEEKTOWAGA | 6 | 629,277 | - | 629,277 | 2,893 | (114,774) | (217,705) |
| 1025 | Mary Immaculate R.C. Church | EAST BETHANY | - | 203,893 | - | 203,893 | - | (18,767) | (33,902) |
| 703 | MOST PRECIOUS BLOOD PARISH | ANGOLA | - | 266,611 | - | 266,611 | 100 | (5,083) | (17,097) |

## Additional Debtor Financial Information - Fiscal Year 2023

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 726 | Nativity of Our Lord | ORCHARD PARK | 11 | 995,439 | - | 995,439 | 349,322 | (83,420) | (106,848) |
| 505 | NATIVITY OF THE BLESSED VIRGIN MARY CHURCH | HARRIS HILL | - | 2,629,617 | - | 2,629,617 | 457,756 | 53,427 | 47,514 |
| 610 | OUR LADY HELP OF CHRISTIANS PARISH | CHEEKTOWAGA | 1 | 2,212,878 | - | 2,212,878 | 1,421 | 374,960 | 386,701 |
| 622 | OUR LADY OF BISTRICA PARISH | LACKAWANNA | - | 148,440 | 20,000 | 168,440 | - | 22,057 | (74,949) |
| 415 | OUR LADY OF CHARITY | BUFFALO | 31 | 869,180 | - | 869,180 | 160,231 | 90,796 | 49,678 |
| 609 | OUR LADY OF CZESTOCHOWA PARISH | CHEEKTOWAGA | 5 | 455,445 | - | 455,445 | - | 104,980 | (157,558) |
| 827 | OUR LADY OF CZESTOCHOWA PARISH | TONAWANDA | 7 | 195,070 | - | 195,070 | 9,123 | 53,506 | (45,661) |
| 123 | OUR LADY OF HOPE (ANNUNCIATION) | BUFFALO | 12 | 210,116 | - | 210,116 | 32,388 | (22,866) | (22,863) |
| 1410 | OUR LADY OF LORETO PARISH | FALCONER | 1 | 724,278 | - | 724,278 | 724 | 8,544 | 8,544 |
| 1022 | Our Lady of Mercy R.C. Church | LEROY | 2 | 982,508 | 7,200 | 989,708 | 237,231 | (47,146) | (4,408) |
| 1425 | Our Lady of Mt. Carmel (St. Rose of Lima worship site) Parish | SILVER CREEK | 6 | 163,221 | - | 163,221 | 5,284 | (78,388) | (110,820) |
| 1327 | OUR LADY OF PEACE (HOLY CROSS) | SALAMANCA | 4 | 272,554 | - | 272,554 | - | 3,464 | 8,431 |
| 502 | OUR LADY OF PEACE PARISH | CLARENCE | 1 | 1,112,061 | - | 1,112,061 | 4,327 | (91,640) | (59,073) |
| 408 | OUR LADY OF PERPETUAL HELP R.C. CHURCH | BUFFALO | 5 | 62,314 | - | 62,314 | 8,307 | 157,015 | (10,492) |
| 626 | OUR LADY OF POMPEII PARISH | LANCASTER | 4 | 1,150,622 | - | 1,150,622 | 11,673 | 198,502 | (82,560) |
| 1208 | OUR LADY OF THE ANGELS PARISH | CUBA | 1 | 61,497 | - | 61,497 | 14,186 | (1,402) | (728) |
| 842 | OUR LADY OF THE LAKE / (ST. PATRICK) | MEDINA | - | 305,689 | - | 305,689 | 5,855 | (31,040) | (28,423) |
| 712 | OUR LADY OF THE SACRED HEART PARISH | ORCHARD PARK | 5 | 1,350,871 | - | 1,350,871 | 20,890 | (17,449) | 6,807 |
| 623 | OUR LADY OF VICTORY BASILICA | LACKAWANNA | 9 | 502,807 | - | 502,807 | 1,545,085 | 298,268 | (167,274) |
| 601 | OUR MOTHER OF GOOD COUNSEL/Our Lady of the Sacred Heart | BLASDELL | 3 | 400,295 | - | 400,295 | 58,650 | (14,211) | (51,171) |
| 636 | QUEEN OF ANGELS (ST. MICHAEL) | LACKAWANNA | 1 | 315,553 | - | 315,553 | - | (18,899) | (11,722) |
| 629 | QUEEN OF HEAVEN PARISH | WEST SENECA | 10 | 4,397,206 | 1,040,146 | 5,437,352 | 1,407,131 | 302,749 | 296,636 |
| 611 | QUEEN OF MARTYRS PARISH | CHEEKTOWAGA | 4 | 1,750,615 | - | 1,750,615 | 29,309 | 102,903 | 212,315 |
| 1020 | RESURRECTION / (ST. JOSEPH) | BATAVIA | 4 | 206,894 | - | 206,894 | 12,868 | (57,552) | (77,435) |
| 612 | RESURRECTION PARISH | CHEEKTOWAGA | - | 318,622 | - | 318,622 | 113,510 | 71,133 | (21,691) |
| 602 | SACRED HEART OF JESUS | BOWMANSVILLE | - | 319,939 | - | 319,939 | 97,164 | 67,165 | (162,613) |
| 1419 | SACRED HEART PARISH | PORTVILLE | - | 351,345 | - | 351,345 | 1,377 | (3,388) | 5,681 |
| 1118 | SS JOACHIM AND ANNE | ATTICA | - | 424,562 | - | 424,562 | 91,124 | 16,306 | (426,388) |
| 1201 | SS. BRENDAN AND ST. JUDE PARISH | WELLSVILLE | 1 | 386,621 | - | 386,621 | - | (30,403) | 18,312 |
| 516 | SS. PETER & PAUL PARISH | WILLIAMSVILLE | 2 | 1,861,321 | - | 1,861,321 | 470,795 | 78,341 | (64,976) |
| 717 | SS. PETER & PAUL PARISH | HAMBURG | 7 | 1,577,970 | - | 1,577,970 | 579,292 | (85,949) | (92,656) |
| 603 | ST. ALOYSIUS GONZAGA PARISH | BUFFALO | 6 | 326,980 | - | 326,980 | 44,298 | 70,980 | 6,259 |
| 729 | ST. ALOYSIUS PARISH | SPRINGVILLE | 6 | 30,338 | - | 30,338 | 65,625 | (15,024) | (17,321) |
| 513 | ST. AMELIA PARISH | TONAWANDA | 2 | 2,050,343 | 3,772,814 | 5,823,157 | 846,504 | (321,894) | (399,358) |
| 522 | ST. ANDREW KIM R.C. CHURCH | TONAWANDA | - | 41,675 | - | 41,675 | 9,768 | 16,616 | 16,616 |
| 627 | ST. ANDREW PARISH | SLOAN | 3 | 289,749 | 209 | 289,958 | 7,308 | 121,123 | (2,592) |
| 506 | ST. ANDREW R.C. CHURCH | TONAWANDA | 10 | 30,693 | - | 30,693 | 316,964 | 27,522 | 16,766 |
| 105 | ST. ANTHONY OF PADUA R.C. CHURCH | BUFFALO | 1 | 493,831 | - | 493,831 | 11,061 | 13,369 | (8,777) |
| 617 | ST. ANTHONY PARISH | LACKAWANNA | 1 | 97,728 | - | 97,728 | 13,484 | (15,689) | (24,797) |
| 715 | ST. ANTHONY PARISH | FARNHAM | - | 647,584 | - | 647,584 | 3,607 | 76,211 | 31,137 |

## Additional Debtor Financial Information - Fiscal Year 2023

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 1412 | ST. ANTHONY PARISH | FREDONIA | 2 | 307,029 | - | 307,029 | 17,776 | (14,727) | (11,507) |
| 503 | ST. BENEDICT R.C. CHURCH | EGGERTSVILLE | 5 | 2,904,310 | - | 2,904,310 | 967,545 | 272,146 | 238,834 |
| 730 | ST. BERNADETTE PARISH | ORCHARD PARK | 4 | 730,907 | - | 730,907 | 105,216 | 209,950 | 149,574 |
| 304 | ST. BERNARD R.C. CHURCH | BUFFALO | 4 | 44,336 | - | 44,336 | 33,955 | 8,407 | 8,352 |
| 1301 | ST. BONAVENTURE PARISH | ALLEGANY | 1 | 430,328 | 468,596 | 898,924 | (47,306) | 190,527 | 178,529 |
| 838 | ST. BRENDAN ON THE LAKE / (ST. BRIDGET) | NEWFANE | 5 | 1,064,684 | - | 1,064,684 | 18,722 | (6,275) | (46,316) |
| 1005 | ST. BRIGID PARISH | LEROY | 7 | 308,510 | - | 308,510 | 2,987 | 11,936 | 24,854 |
| 305 | ST. CASIMIR R.C. CHURCH | BUFFALO | 4 | 43,741 | - | 43,741 | 230,108 | 9,074 | (41,569) |
| 514 | ST. CHRISTOPHER PARISH | TONAWANDA | 7 | 2,958,035 | - | 2,958,035 | 437,383 | (373,512) | (106,648) |
| 306 | ST. COLUMBA BRIGID R.C. CHURCH | BUFFALO | - | 716,472 | - | 716,472 | 192,143 | 73,144 | 109,741 |
| 1434 | ST. DOMINIC / (ST. James Major) | WESTFIELD | 1 | 215,220 | - | 215,220 | 1,785 | (3,450) | (12,451) |
| 1428 | ST. ELIZABETH ANN SETON PARISH | DUNKIRK | 1 | 1,522,870 | - | 1,522,870 | 16,621 | (77,305) | (31,688) |
| 515 | ST. FRANCIS OF ASSISI PARISH | TONAWANDA | 1 | 8,395 | 615,836 | 624,232 | 861,864 | 58,725 | 1,372 |
| 704 | ST. FRANCIS OF ASSISI PARISH | ATHOL SPRINGS | - | 467,379 | - | 467,379 | 3,624 | 124,568 | 110,874 |
| 705 | ST. GABRIEL PARISH | ELMA | 1 | 1,670,699 | - | 1,670,699 | 19,432 | 548,105 | 524,436 |
| 719 | ST. GEORGE PARISH | WEST FALLS | - | 724,813 | - | 724,813 | 46,583 | 37,341 | 40,043 |
| 517 | ST. GREGORY THE GREAT PARISH | AMHERST | 3 | 3,467,231 | 2,233,409 | 5,700,640 | 2,546,449 | (556,261) | (468,276) |
| 1119 | ST. ISIDORE | SILVER SPRINGS | 1 | 282,506 | 14,313 | 296,819 | 2,065 | 76,335 | 67,934 |
| 1416 | ST. JAMES / (OUR LADY OF VICTORY) | JAMESTOWN | 4 | 1,235,566 | - | 1,235,566 | 50,381 | 25,308 | 46,571 |
| 814 | St. John de LaSalle | NIAGARA FALLS | 11 | 245,572 | - | 245,572 | 19,799 | 24,920 | 8,872 |
| 605 | ST. JOHN GUALBERT | CHEEKTOWAGA | 11 | 671,559 | - | 671,559 | 86,835 | (82,119) | (103,611) |
| 312 | ST. JOHN KANTY (St. Adalbert) | BUFFALO | 6 | 251,343 | - | 251,343 | 1,432,432 | 230,922 | 181,978 |
| 1117 | ST. JOHN NEUMANN | STRYKERSVILLE | 1 | 683,589 | - | 683,589 | 4,240 | 11,276 | 22,605 |
| 1313 | ST. JOHN PARISH | OLEAN | 1 | 177,502 | - | 177,502 | 1,142 | (52,369) | (111,999) |
| 735 | St. John Paul II | LAKE VIEW | 4 | 418,749 | 170,290 | 589,040 | 7,746 | (10,109) | 3,806 |
| 508 | ST. JOHN THE BAPTIST | KENMORE | 2 | 1,466,696 | 94,547 | 1,561,243 | 619,270 | (96,828) | (116,773) |
| 702 | ST. JOHN THE BAPTIST PARISH | ALDEN | 1 | 347,711 | 15,902 | 363,612 | 244,661 | (62,010) | (132,138) |
| 706 | ST. JOHN THE BAPTIST PARISH | BOSTON | - | 251,741 | - | 251,741 | 11,504 | (702) | (14,653) |
| 805 | ST. JOHN THE BAPTIST PARISH | LOCKPORT | 1 | 79,215 | - | 79,215 | 51,895 | (73,979) | (80,030) |
| 1324 | ST. JOHN THE BAPTIST PARISH | SPRINGVILLE | - | 195,331 | - | 195,331 | - | (27,727) | (34,241) |
| 731 | ST. JOHN VIANNEY PARISH | ORCHARD PARK | 5 | 1,073,697 | - | 1,073,697 | 290,591 | 2,052 | (11,538) |
| 637 | St. JOHN XXIII/ST. WILLIAM PARISH | WEST SENECA | 14 | 457,794 | - | 457,794 | 76 | (8,806) | 10,677 |
| 606 | ST. JOSAPHAT PARISH | CHEEKTOWAGA | 5 | 241,261 | - | 241,261 | 61,551 | 108,837 | 58,230 |
| 114 | ST. JOSEPH CATHEDRAL | BUFFALO | 9 | 140,863 | - | 140,863 | 182 | (109,489) | (143,879) |
| 716 | ST. JOSEPH PARISH | GOWANDA | 2 | 262,613 | - | 262,613 | 51,313 | (18,011) | (81,692) |
| 718 | ST. JOSEPH PARISH | HOLLAND | - | 143,212 | - | 143,212 | 1,698 | 6,688 | (1,049) |
| 1413 | ST. JOSEPH PARISH | FREDONIA | 4 | 124,568 | - | 124,568 | 4,624 | 10,412 | 10,416 |
| 208 | ST. JOSEPH UNIVERSITY | BUFFALO | 5 | 1,873,655 | 325,555 | 2,199,210 | 147,915 | (11,273) | (194,383) |
| 727 | ST. JUDE PARISH | SPRINGVILLE | - | 97,589 | - | 97,589 | 2,312 | 55,240 | 16,186 |
| 840 | ST. JUDE THE APOSTLE (ST. ALBERT THE GREAT) | TONAWANDA | 6 | 691,438 | - | 691,438 | 14,526 | 81,130 | 70,479 |

## Additional Debtor Financial Information - Fiscal Year 2023

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 326 | St. KATHERINE DREXEL | BUFFALO | 14 | 126,803 | - | 126,803 | 3,556 | 4,012 | (39,978) |
| 209 | ST. LAWRENCE R.C. CHURCH | BUFFALO | 1 | 28,790 | - | 28,790 | 44,688 | 10,076 | 8,839 |
| 501 | St. LEO THE GREAT | AMHERST | 3 | 502,427 | 406,168 | 908,595 | 245,859 | (31,145) | (103,991) |
| 115 | ST. LOUIS R.C. CHURCH | BUFFALO | - | 2,616,206 | 3,905,679 | 6,521,885 | 25,625 | 25,210 | 468,701 |
| 116 | ST. MARGARET R.C. CHURCH | BUFFALO | 1 | 345,267 | - | 345,267 | 5,905 | 57,192 | (140,218) |
| 907 | ST. MARK (Kendall) | HOLLEY | 1 | 270,405 | - | 270,405 | 1,563 | 28,992 | 20,860 |
| 117 | ST. MARK R.C. CHURCH | BUFFALO | - | 1,238,504 | 880,794 | 2,119,298 | 153,050 | (124,412) | (379,015) |
| 639 | ST. MARTHA PARISH | DEPEW | 11 | 2,474,414 | - | 2,474,414 | 150,130 | (19,801) | (15,433) |
| 217 | ST. MARTIN DE PORRES R.C. CHURCH | BUFFALO | 16 | 143,917 | 51,054 | 194,971 | 39,380 | (1,123) | 3,592 |
| 406 | St. MARTIN of TOURS | BUFFALO | 15 | 243,520 | - | 243,520 | 15,773 | (46,902) | (29,795) |
| 512 | ST. MARY | SWORMVILLE | 2 | 2,429,164 | - | 2,429,164 | 751,962 | 422,640 | 326,901 |
| 903 | ST. MARY | HOLLEY | 2 | 488,567 | - | 488,567 | 6,155 | 16,879 | 8,554 |
| 1116 | St. Mary | ARCADE | 8 | 683,027 | - | 683,027 | - | (9,677) | (28,678) |
| 1207 | ST. MARY | CANASERAGA | 1 | 295,823 | - | 295,823 | (1,228) | (2,953) | 5,265 |
| 1430 | ST. MARY OF LOURDES / (OUR LADY OF LOURDES) | WESTFIELD | - | 529,939 | - | 529,939 | 665 | 48,031 | 56,639 |
| 625 | St. Mary of the Assumption | LANCASTER | 23 | 1,268,502 | 684,641 | 1,953,142 | 641,578 | 302,067 | 273,444 |
| 816 | ST. MARY OF THE CATARACT | NIAGARA FALLS | 1 | 4,866 | - | 4,866 | 29,430 | (9,052) | (9,513) |
| 722 | ST. MARY OF THE LAKE PARISH | HAMBURG | 5 | 625,169 | - | 625,169 | 57,771 | 103,031 | 110,029 |
| 1206 | ST. MARY PARISH | BOLIVAR | - | 180,551 | - | 180,551 | - | (13,870) | 13,712 |
| 1302 | ST. MARY PARISH | CATTARAUGUS | - | 275,980 | - | 275,980 | 205 | (5,380) | (5,246) |
| 1216 | ST. MARY PARISH/HOLY FAMILY JESUS, MARY & JOSEPH | BELMONT | 1 | 121,681 | - | 121,681 | - | 8,323 | 8,699 |
| 1024 | ST. MAXIMILIAN KOLBE (ST. FRANCIS ASSISI PARISH) | CORFU | - | 395,819 | - | 395,819 | 4,325 | 16,507 | 33,267 |
| 1115 | ST. MICHAEL | WARSAW | 5 | 169,046 | - | 169,046 | 1,101 | 22,409 | (26,848) |
| 213 | ST. MICHAEL PARISH | BUFFALO | 1 | 2,947,887 | 435,138 | 3,383,025 | 152,540 | 97,889 | 246,402 |
| 1023 | ST. PADRE PIO (OUR LADY OF FATIMA PARISH) | OAKFIELD | - | 603,301 | - | 603,301 | 1,858 | 1,328 | (24,956) |
| 1204 | ST. PATRICK | BELFAST | - | 28,437 | - | 28,437 | 5,431 | 14,175 | (13,391) |
| 1209 | ST. PATRICK | FILLMORE | - | 416,064 | - | 416,064 | 5,464 | (3,193) | 18,994 |
| 1319 | ST. PATRICK PARISH | RANDOLPH | - | 103,994 | - | 103,994 | 2,091 | 420 | (489) |
| 509 | ST. PAUL PARISH | KENMORE | 7 | 63,331 | - | 63,331 | 465,115 | 13,180 | 6,489 |
| 803 | ST. PETER PARISH | LEWISTON | 5 | 2,853,216 | - | 2,853,216 | 92,812 | 21,020 | (21,048) |
| 634 | ST. PHILIP THE APOSTLE PARISH | CHEEKTOWAGA | - | 2,627,508 | - | 2,627,508 | 338,102 | 23,764 | 37,784 |
| 1306 | ST. PHILOMENA PARISH | ELLICOTTVILLE | 1 | 110,419 | - | 110,419 | - | 11,618 | 10,233 |
| 518 | ST. PIUS X PARISH | GETZVILLE | 1 | 1,415,283 | - | 1,415,283 | 8,203 | 64,162 | 86,742 |
| 837 | ST. RAPHAEL (ST. TERESA) | NIAGARA FALLS | 10 | 118,466 | - | 118,466 | 29,131 | (43,973) | (37,578) |
| 121 | ST. ROSE OF LIMA R.C. CHURCH | BUFFALO | 5 | 123,835 | - | 123,835 | 3,942 | 56,575 | 40,896 |
| 504 | ST. STEPHEN R.C. CHURCH | GRAND ISLAND | 6 | 835,549 | - | 835,549 | 574,229 | 53,892 | (154,392) |
| 701 | ST. TERESA OF AVILA PARISH | AKRON | - | 1,250,353 | - | 1,250,353 | 34,786 | (17,665) | (133,622) |
| 410 | ST. TERESA R.C. CHURCH | BUFFALO | 47 | 766,867 | - | 766,867 | 150 | (88,587) | (79,281) |
| 411 | ST. THOMAS AQUINAS R.C. CHURCH | BUFFALO | 8 | 32,916 | - | 32,916 | 5,265 | (80,999) | (93,029) |
| 520 | ST. TIMOTHY PARISH | TONAWANDA | 6 | 6,642,612 | - | 6,642,612 | - | (61,272) | 261,207 |

## Additional Debtor Financial Information - Fiscal Year 2023

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 841 | St. Vincent de Paul | NIAGARA FALLS | 6 | 896,630 | - | 896,630 | 6,852 | 51,254 | 87,466 |
| 728 | ST. VINCENT DE PAUL PARISH | SPRINGBROOK | - | 714,521 | - | 714,521 | 21,133 | 25,718 | 32,715 |
| 323 | ST.STANISLAUS R.C. CHURCH | BUFFALO | 9 | 61,409 | - | 61,409 | 250,230 | 17,596 | 4,713 |

## Additional Debtor Financial Information - Fiscal Year 2022

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 835 | ALL SAINTS / (ST. JOSEPH) | LOCKPORT | 4 | 329,833 | - | 329,833 | 56,105 | 2,979 | 2,689 |
| 102 | ALL SAINTS R.C. CHURCH | BUFFALO | 18 | 8,630 | - | 8,630 | 55,335 | (10,571) | (24,199) |
| 1021 | ASCENSION / (SACRED HEART OF JESUS) | BATAVIA | 1 | 1,524,727 | - | 1,524,727 | 28,489 | 14,055 | (341,163) |
| 104 | ASSUMPTION R.C. CHURCH | BUFFALO | 28 | 418,204 | - | 418,204 | 63,813 | 89,534 | 75,359 |
| 1315 | Basilica of St. Mary of the Angels | OLEAN | 6 | 194,582 | - | 194,582 | 274,918 | 41,251 | 6,034 |
| 1432 | BLESSED MARY ANGELA | DUNKIRK | - | 352,895 | - | 352,895 | 46,153 | 33,821 | 8,529 |
| 638 | BLESSED MOTHER TERESA OF CALCUTTA PARISH | DEPEW | 8 | 274,598 | - | 274,598 | 56,310 | 74,950 | 70,808 |
| 1202 | BLESSED SACRAMENT PARISH | ANDOVER | - | 157,343 | - | 157,343 | 5,869 | 17,429 | 11,865 |
| 101 | BLESSED SACRAMENT R.C. CHURCH | BUFFALO | 9 | 358,275 | - | 358,275 | 21,115 | (24,625) | (149,078) |
| 507 | BLESSED SACRAMENT R.C. CHURCH | KENMORE | 2 | 299,119 | - | 299,119 | 416,728 | 57,095 | 50,235 |
| 202 | BLESSED TRINITY R.C. CHURCH | BUFFALO | 22 | 560,485 | - | 560,485 | 93,288 | 10,155 | (43,250) |
| 1433 | CHRIST OUR HOPE | WESTFIELD | - | 154,042 | - | 154,042 | 5,682 | (21,345) | (32,982) |
| 511 | CHRIST THE KING PARISH | SYNDER | 4 | 1,699,759 | - | 1,699,759 | 299,496 | 329,387 | 153,395 |
| 714 | CHURCH OF THE ANNUNCIATION | ELMA | - | 671,827 | - | 671,827 | 106,539 | 243,854 | (8,881) |
| 119 | CORONATION OF BLESSED VIRGIN MARY R.C. CHURCH | BUFFALO | 2 | 475,125 | - | 475,125 | 33,809 | (5,798) | (14,284) |
| 307 | CORPUS CHRISTI R.C. CHURCH | BUFFALO | 6 | 124,059 | - | 124,059 | 53,497 | 7,598 | (9,594) |
| 836 | Divine Mercy | NIAGARA FALLS | 10 | 44,477 | - | 44,477 | 14,403 | (21,158) | (21,120) |
| 732 | EPIPHANY OF OUR LORD | NORTH COLLINS | 1 | 48,903 | - | 48,903 | 16,353 | (34,134) | (86,868) |
| 616 | FOURTEEN HOLY HELPERS PARISH | GARDENVILLE | 11 | 485,205 | - | 485,205 | 227,682 | (43,723) | (88,958) |
| 829 | GOOD SHEPHERD PARISH | PENDLETON | - | 752,415 | - | 752,415 | 26,945 | 9,813 | (2,257) |
| 1431 | HOLY APOSTLES / (ST. JOHN) | JAMESTOWN | 9 | 1,294,108 | - | 1,294,108 | 32,010 | 315,396 | 246,423 |
| 110 | HOLY CROSS R.C. CHURCH | BUFFALO | 1 | 78,369 | - | 78,369 | 36,450 | (25,221) | (51,727) |
| 908 | HOLY FAMILY | ALBION | - | 393,238 | - | 393,238 | 179,609 | (10,583) | (44,434) |
| 833 | HOLY FAMILY CHAPEL | YOUNGSTOWN | - | 113,492 | - | 113,492 | 1,472 | 1,776 | (29,431) |
| 839 | HOLY FAMILY JESUS, MARY & JOSEPH | NIAGARA FALLS | 14 | 157,706 | - | 157,706 | 1,545,688 | 982 | (89,693) |
| 1305 | HOLY NAME OF MARY PARISH | ELLICOTTVILLE | 1 | 567,774 | - | 567,774 | 12,175 | 57,811 | 12,473 |
| 724 | HOLY SPIRIT PARISH | NORTH COLLINS | 3 | 285,552 | - | 285,552 | 23,905 | 57,227 | 4,230 |
| 111 | HOLY SPIRIT R.C. CHURCH | BUFFALO | - | 1,849,143 | - | 1,849,143 | 26,659 | 12,481 | (149,088) |
| 909 | HOLY TRINITY | MEDINA | - | 499,662 | - | 499,662 | 52,358 | (129,245) | (226,878) |
| 1406 | HOLY TRINITY PARISH | DUNKIRK | 2 | 371,471 | - | 371,471 | 25,501 | 84,849 | (162,228) |
| 710 | IMMACULATE CONCEPTION PARISH | EAST AURORA | 6 | 6,929,245 | - | 6,929,245 | 43,768 | (398,530) | (1,219,744) |
| 713 | IMMACULATE CONCEPTION PARISH | EDEN | 3 | 1,061,599 | - | 1,061,599 | 19,822 | 13,244 | (35,692) |
| 824 | IMMACULATE CONCEPTION PARISH | RANSOMVILLE | - | 395,562 | - | 395,562 | 15,652 | (41,941) | (35,585) |
| 1212 | IMMACULATE CONCEPTION PARISH | WELLSVILLE | 3 | 278,865 | - | 278,865 | 27,457 | 26,617 | 12,245 |
| 1120 | IMMACULATE HEART OF MARY | DARIEN CENTER | 1 | 263,256 | - | 263,256 | 12,641 | 18,642 | 11,003 |
| 604 | INFANT OF PRAGUE PARISH | CHEEKTOWAGA | 6 | 844,931 | - | 844,931 | 58,906 | 43,002 | (10,311) |
| 1025 | Mary Immaculate R.C. Church | EAST BETHANY | - | 238,525 | - | 238,525 | 11,201 | (5,516) | (27,294) |
| 703 | MOST PRECIOUS BLOOD PARISH | ANGOLA | - | 336,442 | - | 336,442 | 22,172 | (324,152) | (368,602) |
| 726 | Nativity of Our Lord | ORCHARD PARK | 11 | 1,093,416 | - | 1,093,416 | 277,732 | (111,105) | (206,786) |

## Additional Debtor Financial Information - Fiscal Year 2022

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 505 | NATIVITY OF THE BLESSED VIRGIN MARY CHURCH | HARRIS HILL | - | 2,527,297 | - | 2,527,297 | 513,738 | 226,071 | (18,730) |
| 610 | OUR LADY HELP OF CHRISTIANS PARISH | CHEEKTOWAGA | 1 | 1,192,520 | - | 1,192,520 | 49,794 | 12,998 | (118,754) |
| 622 | OUR LADY OF BISTRICA PARISH | LACKAWANNA | - | 223,389 | - | 223,389 | 17,352 | 12,473 | (4,774) |
| 415 | OUR LADY OF CHARITY | BUFFALO | 31 | 830,492 | - | 830,492 | 311,884 | 193,372 | 159,997 |
| 609 | OUR LADY OF CZESTOCHOWA PARISH | CHEEKTOWAGA | 5 | 604,985 | - | 604,985 | 21,005 | 109,557 | (159,006) |
| 827 | OUR LADY OF CZESTOCHOWA PARISH | TONAWANDA | 7 | 240,681 | - | 240,681 | 28,967 | 19,315 | (11,522) |
| 123 | OUR LADY OF HOPE (ANNUNCIATION) | BUFFALO | 12 | 272,624 | - | 272,624 | 29,913 | (10,694) | (11,406) |
| 1410 | OUR LADY OF LORETO PARISH | FALCONER | 1 | 802,025 | - | 802,025 | 9,412 | (6,348) | (6,514) |
| 1022 | Our Lady of Mercy R.C. Church | LEROY | 2 | 990,741 | 2,725 | 993,466 | 267,210 | 155,731 | 135,501 |
| 1425 | Our Lady of Mt. Carmel (St. Rose of Lima worship site) Parish | SILVER CREEK | 6 | 274,505 | - | 274,505 | 23,044 | 21,355 | (143,366) |
| 1327 | OUR LADY OF PEACE (HOLY CROSS) | SALAMANCA | 4 | 259,930 | - | 259,930 | 19,511 | 38,334 | (22,130) |
| 502 | OUR LADY OF PEACE PARISH | CLARENCE | 1 | 1,169,231 | - | 1,169,231 | 28,214 | 89,134 | (61,216) |
| 408 | OUR LADY OF PERPETUAL HELP R.C. CHURCH | BUFFALO | 5 | 71,442 | - | 71,442 | 13,120 | 148,936 | (26,168) |
| 626 | OUR LADY OF POMPEII PARISH | LANCASTER | 4 | 1,239,775 | - | 1,239,775 | 46,367 | 199,538 | 30,022 |
| 1208 | OUR LADY OF THE ANGELS PARISH | CUBA | 1 | 67,366 | - | 67,366 | 23,003 | 7,028 | 8,714 |
| 842 | OUR LADY OF THE LAKE / (ST. PATRICK) | MEDINA | - | 308,822 | - | 308,822 | 12,946 | (23,849) | (17,860) |
| 712 | OUR LADY OF THE SACRED HEART PARISH | ORCHARD PARK | 5 | 1,357,385 | - | 1,357,385 | 53,267 | (106,738) | (56,657) |
| 623 | OUR LADY OF VICTORY BASILICA | LACKAWANNA | 9 | 746,993 | - | 746,993 | 2,119,450 | (432,165) | (490,135) |
| 601 | OUR MOTHER OF GOOD COUNSEL/Our Lady of the Sacred Heart | BLASDELL | 3 | 451,466 | - | 451,466 | 13,136 | (98,420) | (98,354) |
| 636 | QUEEN OF ANGELS (ST. MICHAEL) | LACKAWANNA | 1 | 327,426 | - | 327,426 | 18,792 | 35,569 | 3,940 |
| 629 | QUEEN OF HEAVEN PARISH | WEST SENECA | 10 | 5,076,125 | 78,148 | 5,154,273 | 599,207 | 107,446 | (292,708) |
| 611 | QUEEN OF MARTYRS PARISH | CHEEKTOWAGA | 4 | 1,539,305 | - | 1,539,305 | 13,298 | (89,430) | (309,337) |
| 1020 | RESURRECTION / (ST. JOSEPH) | BATAVIA | 4 | 274,810 | - | 274,810 | 56,662 | (95,593) | (97,435) |
| 612 | RESURRECTION PARISH | CHEEKTOWAGA | - | 346,663 | - | 346,663 | 38,676 | 88,645 | (61,062) |
| 602 | SACRED HEART OF JESUS | BOWMANSVILLE | - | 394,282 | - | 394,282 | 28,437 | 87,614 | 46,558 |
| 1419 | SACRED HEART PARISH | PORTVILLE | - | 344,363 | - | 344,363 | 14,826 | 7,709 | (70,477) |
| 1118 | SS JOACHIM AND ANNE | ATTICA | - | 850,950 | - | 850,950 | 85,636 | 261,602 | 252,633 |
| 1201 | SS. BRENDAN AND ST. JUDE PARISH | WELLSVILLE | 1 | 368,309 | - | 368,309 | 6,640 | (6,676) | (85,410) |
| 516 | SS. PETER & PAUL PARISH | WILLIAMSVILLE | 2 | 2,001,737 | - | 2,001,737 | 771,890 | 893,926 | 859,613 |
| 717 | SS. PETER & PAUL PARISH | HAMBURG | 7 | 1,626,362 | - | 1,626,362 | 1,000,673 | (18,712) | (162,080) |
| 603 | ST. ALOYSIUS GONZAGA PARISH | BUFFALO | 6 | 357,308 | - | 357,308 | 61,917 | (57,710) | (81,237) |
| 729 | ST. ALOYSIUS PARISH | SPRINGVILLE | 6 | 51,442 | - | 51,442 | 75,552 | (19,567) | (19,535) |
| 513 | ST. AMELIA PARISH | TONAWANDA | 2 | 2,110,224 | 4,021,893 | 6,132,117 | 4,494,239 | 1,102,943 | 409,074 |
| 522 | ST. ANDREW KIM R.C. CHURCH | TONAWANDA | - | 25,059 | - | 25,059 | - | (904) | (904) |
| 627 | ST. ANDREW PARISH | SLOAN | 3 | 319,990 | 400 | 320,391 | 44,952 | (96,246) | (96,824) |
| 506 | ST. ANDREW R.C. CHURCH | TONAWANDA | 10 | 139,895 | - | 139,895 | 427,651 | (10,778) | (10,948) |
| 105 | ST. ANTHONY OF PADUA R.C. CHURCH | BUFFALO | 1 | 493,428 | - | 493,428 | 20,798 | 73,499 | (856) |
| 617 | ST. ANTHONY PARISH | LACKAWANNA | 1 | 122,604 | - | 122,604 | 7,316 | (8,082) | (8,663) |
| 715 | ST. ANTHONY PARISH | FARNHAM | - | 587,872 | - | 587,872 | (3,071) | 27,617 | (21,315) |
| 1412 | ST. ANTHONY PARISH | FREDONIA | 2 | 320,193 | - | 320,193 | 44,272 | (58,483) | (58,068) |
| 503 | ST. BENEDICT R.C. CHURCH | EGGERTSVILLE | 5 | 2,518,090 | - | 2,518,090 | 648,099 | 418,601 | 281,069 |

## Additional Debtor Financial Information - Fiscal Year 2022

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 730 | ST. BERNADETTE PARISH | ORCHARD PARK | 4 | 565,075 | - | 565,075 | 151,616 | 505,857 | 449,609 |
| 304 | ST. BERNARD R.C. CHURCH | BUFFALO | 4 | 74,940 | - | 74,940 | 53,582 | (27,450) | (27,450) |
| 1301 | ST. BONAVENTURE PARISH | ALLEGANY | 1 | 675,595 | 217,344 | 892,938 | 27,988 | 48,825 | (95,820) |
| 838 | ST. BRENDAN ON THE LAKE / (ST. BRIDGET) | NEWFANE | 5 | 1,038,160 | - | 1,038,160 | 56,164 | 50,166 | 47,613 |
| 1005 | ST. BRIGID PARISH | LEROY | 7 | 333,656 | - | 333,656 | 4,192 | 25,408 | (11,909) |
| 305 | ST. CASIMIR R.C. CHURCH | BUFFALO | 4 | 83,095 | - | 83,095 | 228,724 | 7,898 | (23,014) |
| 514 | ST. CHRISTOPHER PARISH | TONAWANDA | 7 | 1,795,412 | - | 1,795,412 | 523,622 | 98,443 | (170,158) |
| 306 | ST. COLUMBA BRIGID R.C. CHURCH | BUFFALO | - | 603,891 | - | 603,891 | 96,566 | (81,335) | (187,426) |
| 1434 | ST. DOMINIC / (ST. James Major) | WESTFIELD | 1 | 209,527 | - | 209,527 | 11,575 | (20,415) | (54,814) |
| 1428 | ST. ELIZABETH ANN SETON PARISH | DUNKIRK | 1 | 1,250,174 | - | 1,250,174 | 23,913 | (30,826) | (139,586) |
| 515 | ST. FRANCIS OF ASSISI PARISH | TONAWANDA | 1 | 4,912 | 587,922 | 592,834 | 1,500,779 | (93,655) | (55,451) |
| 704 | ST. FRANCIS OF ASSISI PARISH | ATHOL SPRINGS | - | 358,976 | - | 358,976 | 30,094 | 13,416 | 13,663 |
| 705 | ST. GABRIEL PARISH | ELMA | 1 | 1,139,809 | - | 1,139,809 | 50,424 | 488,080 | 450,991 |
| 719 | ST. GEORGE PARISH | WEST FALLS | - | 649,430 | - | 649,430 | 19,594 | (4,030) | (91,025) |
| 517 | ST. GREGORY THE GREAT PARISH | AMHERST | 3 | 3,835,004 | 1,987,046 | 5,822,050 | 2,940,061 | (243,878) | (1,166,514) |
| 1119 | ST. ISIDORE | SILVER SPRINGS | 1 | 210,072 | 17,791 | 227,863 | 24,782 | (34,258) | (78,293) |
| 1416 | ST. JAMES / (OUR LADY OF VICTORY) | JAMESTOWN | 4 | 1,243,839 | - | 1,243,839 | 103,163 | 111,646 | (2,903) |
| 814 | St. John de LaSalle | NIAGARA FALLS | 11 | 171,805 | - | 171,805 | 41,093 | 83,145 | 41,716 |
| 605 | ST. JOHN GUALBERT | CHEEKTOWAGA | 11 | 807,806 | - | 807,806 | 133,303 | (132,412) | (104,820) |
| 312 | ST. JOHN KANTY (St. Adalbert) | BUFFALO | 6 | 66,874 | - | 66,874 | 1,416,828 | (12,942) | (77,441) |
| 1117 | ST. JOHN NEUMANN | STRYKERSVILLE | 1 | 647,954 | - | 647,954 | 28,412 | 54,825 | (60,196) |
| 1313 | ST. JOHN PARISH | OLEAN | 1 | 307,712 | - | 307,712 | 17,562 | 81,895 | (2,211) |
| 735 | St. John Paul II | LAKE VIEW | 4 | 346,638 | 220,434 | 567,072 | 58,356 | (2,466) | (170,054) |
| 508 | ST. JOHN THE BAPTIST | KENMORE | 2 | 1,726,272 | 88,949 | 1,815,221 | 792,827 | 4,352 | (15,285) |
| 702 | ST. JOHN THE BAPTIST PARISH | ALDEN | 1 | 475,836 | 45,394 | 521,230 | 401,917 | 242,128 | 190,398 |
| 706 | ST. JOHN THE BAPTIST PARISH | BOSTON | - | 256,524 | - | 256,524 | 28,472 | 119,244 | 97,971 |
| 805 | ST. JOHN THE BAPTIST PARISH | LOCKPORT | 1 | 62,478 | - | 62,478 | 48,754 | (47,890) | (56,723) |
| 1324 | ST. JOHN THE BAPTIST PARISH | SPRINGVILLE | - | 229,821 | - | 229,821 | 8,025 | (7,525) | (13,024) |
| 731 | ST. JOHN VIANNEY PARISH | ORCHARD PARK | 5 | 1,057,438 | - | 1,057,438 | 309,248 | 61,106 | 53,392 |
| 637 | St. JOHN XXIII/ST. WILLIAM PARISH | WEST SENECA | 14 | 447,117 | - | 447,117 | 21,468 | 89,978 | 1,564 |
| 606 | ST. JOSAPHAT PARISH | CHEEKTOWAGA | 5 | 178,648 | - | 178,648 | 17,451 | (84,990) | (104,832) |
| 114 | ST. JOSEPH CATHEDRAL | BUFFALO | 9 | 259,856 | - | 259,856 | - | (64,622) | (120,397) |
| 716 | ST. JOSEPH PARISH | GOWANDA | 2 | 343,746 | - | 343,746 | 67,926 | 40,964 | 45,364 |
| 718 | ST. JOSEPH PARISH | HOLLAND | - | 144,621 | - | 144,621 | 9,341 | 21,482 | 19,254 |
| 1413 | ST. JOSEPH PARISH | FREDONIA | 4 | 113,177 | - | 113,177 | 19,193 | 6,765 | 6,765 |
| 208 | ST. JOSEPH UNIVERSITY | BUFFALO | 5 | 2,254,023 | 332,214 | 2,586,238 | 358,668 | 650,718 | 200,575 |
| 727 | ST. JUDE PARISH | SPRINGVILLE | - | 82,381 | - | 82,381 | 6,078 | (7,544) | (7,427) |
| 840 | ST. JUDE THE APOSTLE (ST. ALBERT THE GREAT) | TONAWANDA | 6 | 617,717 | - | 617,717 | 48,072 | 110,998 | 45,099 |
| 326 | St. KATHERINE DREXEL | BUFFALO | 14 | 166,730 | - | 166,730 | 23,028 | (1,578) | (23,368) |
| 209 | ST. LAWRENCE R.C. CHURCH | BUFFALO | 1 | 24,898 | - | 24,898 | 55,202 | (14,048) | (19,595) |
| 501 | St. LEO THE GREAT | AMHERST | 3 | 491,185 | 248,797 | 739,982 | 300,234 | 357,622 | 23,674 |

## Additional Debtor Financial Information - Fiscal Year 2022

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 115 | ST. LOUIS R.C. CHURCH | BUFFALO | - | 3,479,298 | 2,560,234 | 6,039,532 | 68,987 | 168,548 | (647,387) |
| 116 | ST. MARGARET R.C. CHURCH | BUFFALO | 1 | 483,504 | - | 483,504 | 21,323 | (43,363) | (54,062) |
| 907 | ST. MARK (Kendall) | HOLLEY | 1 | 107,954 | - | 107,954 | 7,949 | 47,865 | 47,978 |
| 117 | ST. MARK R.C. CHURCH | BUFFALO | - | 2,138,262 | - | 2,138,262 | 646,783 | 94,477 | 37,964 |
| 639 | ST. MARTHA PARISH | DEPEW | 11 | 2,443,699 | - | 2,443,699 | 98,305 | 23,417 | (9,378) |
| 217 | ST. MARTIN DE PORRES R.C. CHURCH | BUFFALO | 16 | 95,123 | 112,436 | 207,559 | 441,304 | 16,207 | (9,291) |
| 406 | St. MARTIN of TOURS | BUFFALO | 15 | 275,799 | - | 275,799 | 28,102 | (53,924) | (101,069) |
| 512 | ST. MARY | SWORMVILLE | 2 | 2,191,419 | - | 2,191,419 | 701,231 | 673,995 | 578,772 |
| 903 | ST. MARY | HOLLEY | 2 | 610,520 | - | 610,520 | 23,496 | 32,777 | 33,183 |
| 1116 | St. Mary | ARCADE | 8 | 711,704 | - | 711,704 | 14,649 | (1,409) | (40,190) |
| 1207 | ST. MARY | CANASERAGA | 1 | 300,558 | - | 300,558 | 2,278 | (1,821) | (72,562) |
| 1430 | ST. MARY OF LOURDES / (OUR LADY OF LOURDES) | WESTFIELD | - | 473,030 | - | 473,030 | 19,297 | 48,802 | (46,994) |
| 625 | St. Mary of the Assumption | LANCASTER | 23 | 1,633,524 | - | 1,633,524 | 621,866 | 442,493 | 301,929 |
| 816 | ST. MARY OF THE CATARACT | NIAGARA FALLS | 1 | 14,409 | - | 14,409 | 24,674 | (22,512) | (25,027) |
| 722 | ST. MARY OF THE LAKE PARISH | HAMBURG | 5 | 509,115 | - | 509,115 | 71,198 | 114,664 | 44,029 |
| 1206 | ST. MARY PARISH | BOLIVAR | - | 163,484 | - | 163,484 | 6,164 | (6,212) | (1,847) |
| 1302 | ST. MARY PARISH | CATTARAUGUS | - | 281,374 | - | 281,374 | 3,050 | 3,203 | 3,316 |
| 1216 | ST. MARY PARISH/HOLY FAMILY JESUS, MARY & JOSEPH | BELMONT | 1 | 112,905 | - | 112,905 | 5,835 | 9,826 | 10,698 |
| 1024 | ST. MAXIMILIAN KOLBE (ST. FRANCIS ASSISI PARISH) | CORFU | - | 317,898 | - | 317,898 | 9,584 | (53,355) | (27,414) |
| 1115 | ST. MICHAEL | WARSAW | 5 | 195,893 | - | 195,893 | 10,016 | 79,720 | 28,269 |
| 213 | ST. MICHAEL PARISH | BUFFALO | 1 | 2,724,196 | 403,143 | 3,127,338 | 92,455 | (26,905) | (426,274) |
| 1023 | ST. PADRE PIO (OUR LADY OF FATIMA PARISH) | OAKFIELD | - | 628,229 | - | 628,229 | 11,526 | (2,426) | (85,839) |
| 1204 | ST. PATRICK | BELFAST | - | 48,821 | - | 48,821 | 17,207 | 4,668 | (7,379) |
| 1209 | ST. PATRICK | FILLMORE | - | 387,867 | - | 387,867 | 11,302 | (13,629) | (57,658) |
| 1319 | ST. PATRICK PARISH | RANDOLPH | - | 90,171 | - | 90,171 | 6,881 | 10,956 | 669 |
| 509 | ST. PAUL PARISH | KENMORE | 7 | 109,072 | - | 109,072 | 471,736 | (89,240) | (132,526) |
| 803 | ST. PETER PARISH | LEWISTON | 5 | 2,868,388 | 1,098 | 2,869,486 | 368,831 | 57,543 | (353,134) |
| 634 | ST. PHILIP THE APOSTLE PARISH | CHEEKTOWAGA | - | 2,623,932 | - | 2,623,932 | 39,190 | 122,673 | (98,508) |
| 1306 | ST. PHILOMENA PARISH | ELLICOTTVILLE | 1 | 96,633 | - | 96,633 | 5,669 | (10,836) | (10,927) |
| 518 | ST. PIUS X PARISH | GETZVILLE | 1 | 1,320,425 | - | 1,320,425 | 18,524 | 36,538 | (127,894) |
| 837 | ST. RAPHAEL (ST. TERESA) | NIAGARA FALLS | 10 | 156,044 | - | 156,044 | 21,535 | (37,881) | (46,481) |
| 121 | ST. ROSE OF LIMA R.C. CHURCH | BUFFALO | 5 | 81,313 | - | 81,313 | 17,397 | (44,546) | (105,950) |
| 504 | ST. STEPHEN R.C. CHURCH | GRAND ISLAND | 6 | 1,095,948 | - | 1,095,948 | 663,824 | 550,345 | 404,915 |
| 701 | ST. TERESA OF AVILA PARISH | AKRON | - | 1,386,302 | - | 1,386,302 | 21,904 | 165,448 | 35,113 |
| 410 | ST. TERESA R.C. CHURCH | BUFFALO | 47 | 846,293 | - | 846,293 | 29,519 | 38,227 | (84,168) |
| 411 | ST. THOMAS AQUINAS R.C. CHURCH | BUFFALO | 8 | 127,777 | - | 127,777 | 20,568 | (4,474) | (13,109) |
| 520 | ST. TIMOTHY PARISH | TONAWANDA | 6 | 6,381,405 | - | 6,381,405 | 15,956 | 14,360 | (487,577) |
| 841 | St. Vincent de Paul | NIAGARA FALLS | 6 | 809,164 | - | 809,164 | 31,452 | 125,059 | 31,481 |
| 728 | ST. VINCENT DE PAUL PARISH | SPRINGBROOK | - | 685,366 | - | 685,366 | 52,332 | 19,976 | (11,756) |
| 323 | ST.STANISLAUS R.C. CHURCH | BUFFALO | 9 | 32,622 | - | 32,622 | 387,005 | 45,280 | 22,374 |

## Additional Debtor Financial Information - Fiscal Year 2021

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 835 | ALL SAINTS / (ST. JOSEPH) | LOCKPORT | 4 | 361,402 | - | 361,402 | 59,934 | 136,900 | 65,415 |
| 102 | ALL SAINTS R.C. CHURCH | BUFFALO | 18 | 33,580 | - | 33,580 | 1,126,736 | 23,995 | 3,868 |
| 1021 | ASCENSION / (SACRED HEART OF JESUS) | BATAVIA | 1 | 1,857,156 | - | 1,857,156 | 281,707 | 47,803 | 78,167 |
| 104 | ASSUMPTION R.C. CHURCH | BUFFALO | 28 | 360,614 | - | 360,614 | 45,918 | 115,372 | (16,664) |
| 1315 | Basilica of St. Mary of the Angels | OLEAN | 6 | 264,467 | - | 264,467 | 311,608 | 172,642 | 1,766 |
| 1432 | BLESSED MARY ANGELA | DUNKIRK | - | 371,359 | - | 371,359 | 30,283 | 22,192 | (201,713) |
| 638 | BLESSED MOTHER TERESA OF CALCUTTA PARISH | DEPEW | 8 | 187,457 | - | 187,457 | 36,205 | 70,436 | 62,471 |
| 1202 | BLESSED SACRAMENT PARISH | ANDOVER | - | 146,182 | - | 146,182 | - | 38,638 | 30,695 |
| 101 | BLESSED SACRAMENT R.C. CHURCH | BUFFALO | 9 | 507,377 | - | 507,377 | 52,060 | 4,920 | 8,171 |
| 507 | BLESSED SACRAMENT R.C. CHURCH | KENMORE | 2 | 447,884 | - | 447,884 | 587,490 | 190,046 | 184,454 |
| 202 | BLESSED TRINITY R.C. CHURCH | BUFFALO | 22 | 566,417 | - | 566,417 | 267,716 | 247,068 | 151,806 |
| 1433 | CHRIST OUR HOPE | WESTFIELD | - | 211,168 | - | 211,168 | 12,735 | 14,827 | 23,448 |
| 511 | CHRIST THE KING PARISH | SYNDER | 4 | 1,741,199 | - | 1,741,199 | 296,323 | 51,355 | 182,481 |
| 714 | CHURCH OF THE ANNUNCIATION | ELMA | - | 646,156 | - | 646,156 | 222,648 | 260,483 | 222,463 |
| 119 | CORONATION OF BLESSED VIRGIN MARY R.C. CHURCH | BUFFALO | 2 | 466,148 | - | 466,148 | 1,158 | 84,751 | (1,762) |
| 307 | CORPUS CHRISTI R.C. CHURCH | BUFFALO | 6 | 123,323 | - | 123,323 | 185,370 | 21,532 | 503 |
| 836 | Divine Mercy | NIAGARA FALLS | 10 | 90,597 | - | 90,597 | 74,587 | 9,362 | 9,387 |
| 732 | EPIPHANY OF OUR LORD | NORTH COLLINS | 1 | 135,084 | - | 135,084 | 800 | 20,691 | 54,629 |
| 616 | FOURTEEN HOLY HELPERS PARISH | GARDENVILLE | 11 | 511,886 | - | 511,886 | 9,478 | 158,724 | 164,168 |
| 829 | GOOD SHEPHERD PARISH | PENDLETON | - | 752,963 | - | 752,963 | 2,626 | 30,603 | 18,373 |
| 1431 | HOLY APOSTLES / (ST. JOHN) | JAMESTOWN | 9 | 1,021,474 | - | 1,021,474 | 195 | 344,374 | 203,657 |
| 110 | HOLY CROSS R.C. CHURCH | BUFFALO | 1 | 105,547 | - | 105,547 | 3,887 | 34,739 | 13,991 |
| 908 | HOLY FAMILY | ALBION | - | 461,697 | - | 461,697 | 169,480 | 11,458 | (58,872) |
| 833 | HOLY FAMILY CHAPEL | YOUNGSTOWN | - | 142,923 | - | 142,923 | - | 6,171 | 7,188 |
| 839 | HOLY FAMILY JESUS, MARY & JOSEPH | NIAGARA FALLS | 14 | 247,894 | - | 247,894 | 1,401,877 | 82,102 | 85,897 |
| 1305 | HOLY NAME OF MARY PARISH | ELLICOTTVILLE | 1 | 556,053 | - | 556,053 | - | 17,144 | (2,191) |
| 724 | HOLY SPIRIT PARISH | NORTH COLLINS | 3 | 280,459 | - | 280,459 | 8,700 | (22,757) | (36,736) |
| 111 | HOLY SPIRIT R.C. CHURCH | BUFFALO | - | 1,992,672 | - | 1,992,672 | - | 44,807 | 37,365 |
| 909 | HOLY TRINITY | MEDINA | - | 723,256 | - | 723,256 | 256,383 | 129,809 | 247,434 |
| 1406 | HOLY TRINITY PARISH | DUNKIRK | 2 | 536,307 | - | 536,307 | 147,055 | 190,920 | 145,484 |
| 710 | IMMACULATE CONCEPTION PARISH | EAST AURORA | 6 | 8,177,353 | - | 8,177,353 | 26,320 | 592,171 | 1,637,962 |
| 713 | IMMACULATE CONCEPTION PARISH | EDEN | 3 | 1,131,541 | - | 1,131,541 | (562) | 99,484 | 81,716 |
| 824 | IMMACULATE CONCEPTION PARISH | RANSOMVILLE | - | 426,720 | - | 426,720 | 1,033 | 44,393 | 43,825 |
| 1212 | IMMACULATE CONCEPTION PARISH | WELLSVILLE | 3 | 281,345 | - | 281,345 | 6,238 | 79,574 | 43,691 |
| 1120 | IMMACULATE HEART OF MARY | DARIEN CENTER | 1 | 252,068 | - | 252,068 | - | 26,799 | 15,999 |
| 604 | INFANT OF PRAGUE PARISH | CHEEKTOWAGA | 6 | 896,104 | - | 896,104 | 40,124 | 8,700 | (82,244) |
| 1025 | Mary Immaculate R.C. Church | EAST BETHANY | - | 270,376 | - | 270,376 | 498 | 26,421 | 22,416 |
| 703 | MOST PRECIOUS BLOOD PARISH | ANGOLA | - | 379,842 | - | 379,842 | 23,203 | 42,602 | 76,830 |

## Additional Debtor Financial Information - Fiscal Year 2021

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 726 | Nativity of Our Lord | ORCHARD PARK | 11 | 1,156,602 | - | 1,156,602 | 198,283 | 178,445 | 151,141 |
| 505 | NATIVITY OF THE BLESSED VIRGIN MARY CHURCH | HARRIS HILL | - | 2,506,320 | - | 2,506,320 | 500,700 | 605,210 | 757,585 |
| 610 | OUR LADY HELP OF CHRISTIANS PARISH | CHEEKTOWAGA | 1 | 1,465,555 | - | 1,465,555 | 213,836 | 157,180 | 129,720 |
| 622 | OUR LADY OF BISTRICA PARISH | LACKAWANNA | - | 225,383 | - | 225,383 | 133 | (12,122) | 14,346 |
| 415 | OUR LADY OF CHARITY | BUFFALO | 31 | 584,367 | - | 584,367 | - | 185,357 | (25,901) |
| 609 | OUR LADY OF CZESTOCHOWA PARISH | CHEEKTOWAGA | 5 | 830,572 | - | 830,572 | - | (17,441) | (182,131) |
| 827 | OUR LADY OF CZESTOCHOWA PARISH | TONAWANDA | 7 | 314,106 | - | 314,106 | 34,740 | (3,354) | (15,063) |
| 123 | OUR LADY OF HOPE (ANNUNCIATION) | BUFFALO | 12 | 256,040 | - | 256,040 | 4,167 | 47,301 | 29,779 |
| 1410 | OUR LADY OF LORETO PARISH | FALCONER | 1 | 830,344 | - | 830,344 | (319) | 32,070 | 32,070 |
| 1022 | Our Lady of Mercy R.C. Church | LEROY | 2 | 907,826 | - | 907,826 | 178,140 | 121,997 | 100,313 |
| 1425 | Our Lady of Mt. Carmel (St. Rose of Lima worship site) Parish | SILVER CREEK | 6 | 417,906 | - | 417,906 | 103,512 | (31,722) | (47,644) |
| 1327 | OUR LADY OF PEACE (HOLY CROSS) | SALAMANCA | 4 | 292,308 | - | 292,308 | 5,165 | 4,453 | 48,151 |
| 502 | OUR LADY OF PEACE PARISH | CLARENCE | 1 | 1,232,083 | - | 1,232,083 | 60,591 | 155,950 | 246,288 |
| 408 | OUR LADY OF PERPETUAL HELP R.C. CHURCH | BUFFALO | 5 | 99,325 | - | 99,325 | 270,876 | 54,812 | 43,335 |
| 626 | OUR LADY OF POMPEII PARISH | LANCASTER | 4 | 1,203,339 | - | 1,203,339 | 62,737 | 169,307 | 244,047 |
| 1208 | OUR LADY OF THE ANGELS PARISH | CUBA | 1 | 63,489 | - | 63,489 | 4,481 | (2,164) | (7,757) |
| 842 | OUR LADY OF THE LAKE / (ST. PATRICK) | MEDINA | - | 379,516 | - | 379,516 | 885 | (4,348) | 30,563 |
| 712 | OUR LADY OF THE SACRED HEART PARISH | ORCHARD PARK | 5 | 1,414,422 | - | 1,414,422 | 18,849 | 177,953 | 144,520 |
| 623 | OUR LADY OF VICTORY BASILICA | LACKAWANNA | 9 | 704,792 | - | 704,792 | 1,638,265 | 142,896 | 101,617 |
| 601 | OUR MOTHER OF GOOD COUNSEL/Our Lady of the Sacred Heart | BLASDELL | 3 | 576,401 | - | 576,401 | 776,436 | 95,479 | 36,607 |
| 636 | QUEEN OF ANGELS (ST. MICHAEL) | LACKAWANNA | 1 | 335,902 | - | 335,902 | - | 112,815 | 141,501 |
| 629 | QUEEN OF HEAVEN PARISH | WEST SENECA | 10 | 5,371,441 | - | 5,371,441 | 939,574 | 819,773 | 1,204,760 |
| 611 | QUEEN OF MARTYRS PARISH | CHEEKTOWAGA | 4 | 1,845,806 | - | 1,845,806 | (626) | 104,911 | 359,580 |
| 1020 | RESURRECTION / (ST. JOSEPH) | BATAVIA | 4 | 366,051 | - | 366,051 | 32,564 | (24,557) | (19,803) |
| 612 | RESURRECTION PARISH | CHEEKTOWAGA | - | 407,476 | - | 407,476 | 3,083 | 324,029 | (186,987) |
| 602 | SACRED HEART OF JESUS | BOWMANSVILLE | - | 344,639 | - | 344,639 | 7,255 | 107,436 | 69,099 |
| 1419 | SACRED HEART PARISH | PORTVILLE | - | 465,566 | - | 465,566 | 25,500 | (48,551) | (60,684) |
| 1118 | SS JOACHIM AND ANNE | ATTICA | - | 600,433 | - | 600,433 | 56,514 | 202,581 | 154,074 |
| 1201 | SS. BRENDAN AND ST. JUDE PARISH | WELLSVILLE | 1 | 453,720 | - | 453,720 | - | (26,071) | 41,224 |
| 516 | SS. PETER & PAUL PARISH | WILLIAMSVILLE | 2 | 1,440,947 | - | 1,440,947 | 989,067 | 421,068 | 305,878 |
| 717 | SS. PETER & PAUL PARISH | HAMBURG | 7 | 2,147,157 | - | 2,147,157 | 1,434,272 | 713,535 | 762,182 |
| 603 | ST. ALOYSIUS GONZAGA PARISH | BUFFALO | 6 | 500,536 | - | 500,536 | 41,105 | 13,848 | (766) |
| 729 | ST. ALOYSIUS PARISH | SPRINGVILLE | 6 | 68,680 | - | 68,680 | 358,566 | 73,937 | 32,055 |
| 513 | ST. AMELIA PARISH | TONAWANDA | 2 | 2,293,851 | - | 2,293,851 | 2,485,881 | 782,771 | 780,635 |
| 522 | ST. ANDREW KIM R.C. CHURCH | TONAWANDA | - | 25,963 | - | 25,963 | 1,584 | 12,424 | 12,424 |
| 627 | ST. ANDREW PARISH | SLOAN | 3 | 242,517 | - | 242,517 | 410,866 | 36,828 | 36,828 |
| 506 | ST. ANDREW R.C. CHURCH | TONAWANDA | 10 | 228,950 | - | 228,950 | 871,898 | 140,517 | 104,584 |
| 105 | ST. ANTHONY OF PADUA R.C. CHURCH | BUFFALO | 1 | 515,322 | - | 515,322 | 23,804 | 111,264 | 62,501 |
| 617 | ST. ANTHONY PARISH | LACKAWANNA | 1 | 129,009 | - | 129,009 | - | 29,658 | 24,582 |
| 715 | ST. ANTHONY PARISH | FARNHAM | - | 619,914 | - | 619,914 | 20,000 | 30,994 | 82,776 |

## Additional Debtor Financial Information - Fiscal Year 2021

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 1412 | ST. ANTHONY PARISH | FREDONIA | 2 | 374,728 | - | 374,728 | 146,788 | 36,305 | 38,461 |
| 503 | ST. BENEDICT R.C. CHURCH | EGGERTSVILLE | 5 | 2,103,142 | - | 2,103,142 | 433,471 | 613,347 | 544,162 |
| 730 | ST. BERNADETTE PARISH | ORCHARD PARK | 4 | 541,995 | - | 541,995 | 126,449 | 225,196 | 182,739 |
| 304 | ST. BERNARD R.C. CHURCH | BUFFALO | 4 | 79,606 | - | 79,606 | 159,214 | 42,385 | 21,605 |
| 1301 | ST. BONAVENTURE PARISH | ALLEGANY | 1 | 574,834 | 221,579 | 796,413 | 20,795 | 105,820 | 211,042 |
| 838 | ST. BRENDAN ON THE LAKE / (ST. BRIDGET) | NEWFANE | 5 | 1,090,434 | - | 1,090,434 | 19,466 | 27,155 | (72,416) |
| 1005 | ST. BRIGID PARISH | LEROY | 7 | 395,590 | - | 395,590 | 25 | 21,190 | 88,288 |
| 305 | ST. CASIMIR R.C. CHURCH | BUFFALO | 4 | 101,898 | - | 101,898 | 154,403 | 54,298 | 41,007 |
| 514 | ST. CHRISTOPHER PARISH | TONAWANDA | 7 | 2,314,442 | - | 2,314,442 | 821,103 | (148,910) | (154,073) |
| 306 | ST. COLUMBA BRIGID R.C. CHURCH | BUFFALO | - | 792,329 | - | 792,329 | 67,978 | 66,470 | 108,240 |
| 1434 | ST. DOMINIC / (ST. James Major) | WESTFIELD | 1 | 261,050 | - | 261,050 | 23,516 | 8,592 | 37,300 |
| 1428 | ST. ELIZABETH ANN SETON PARISH | DUNKIRK | 1 | 942,183 | - | 942,183 | 445,567 | 34,607 | 183,829 |
| 515 | ST. FRANCIS OF ASSISI PARISH | TONAWANDA | 1 | 70,148 | - | 70,148 | 983,931 | 19,827 | 17,818 |
| 704 | ST. FRANCIS OF ASSISI PARISH | ATHOL SPRINGS | - | 328,142 | - | 328,142 | 308,500 | 115,311 | 122,147 |
| 705 | ST. GABRIEL PARISH | ELMA | 1 | 680,415 | - | 680,415 | 6,194 | 550,047 | 477,832 |
| 719 | ST. GEORGE PARISH | WEST FALLS | - | 742,395 | - | 742,395 | 10,980 | 2,813 | 96,649 |
| 517 | ST. GREGORY THE GREAT PARISH | AMHERST | 3 | 7,173,384 | - | 7,173,384 | 3,525,176 | 153,698 | 547,167 |
| 1119 | ST. ISIDORE | SILVER SPRINGS | 1 | 452,361 | - | 452,361 | 462,557 | (30,182) | 34,754 |
| 1416 | ST. JAMES / (OUR LADY OF VICTORY) | JAMESTOWN | 4 | 1,274,827 | - | 1,274,827 | 102,693 | 79,231 | 200,782 |
| 814 | St. John de LaSalle | NIAGARA FALLS | 11 | 96,098 | - | 96,098 | 203,257 | 507 | (58,497) |
| 605 | ST. JOHN GUALBERT | CHEEKTOWAGA | 11 | 944,723 | - | 944,723 | 53,957 | (165,075) | (120,645) |
| 312 | ST. JOHN KANTY (St. Adalbert) | BUFFALO | 6 | 158,157 | - | 158,157 | 1,379,232 | 89,469 | (82,264) |
| 1117 | ST. JOHN NEUMANN | STRYKERSVILLE | 1 | 708,150 | - | 708,150 | 141,299 | 98,090 | 140,640 |
| 1313 | ST. JOHN PARISH | OLEAN | 1 | 340,178 | - | 340,178 | 30,466 | 72,321 | 49,648 |
| 735 | St. John Paul II | LAKE VIEW | 4 | 688,265 | - | 688,265 | 79,986 | 228,340 | 310,587 |
| 508 | ST. JOHN THE BAPTIST | KENMORE | 2 | 1,732,124 | - | 1,732,124 | 653,696 | 1,038,332 | 972,382 |
| 702 | ST. JOHN THE BAPTIST PARISH | ALDEN | 1 | 463,992 | - | 463,992 | 533,478 | 341,193 | 283,754 |
| 706 | ST. JOHN THE BAPTIST PARISH | BOSTON | - | 171,863 | - | 171,863 | 456,544 | 94,633 | 59,889 |
| 805 | ST. JOHN THE BAPTIST PARISH | LOCKPORT | 1 | 273,289 | - | 273,289 | 68,055 | 65,601 | 52,959 |
| 1324 | ST. JOHN THE BAPTIST PARISH | SPRINGVILLE | - | 244,535 | - | 244,535 | - | 153,754 | 149,647 |
| 731 | ST. JOHN VIANNEY PARISH | ORCHARD PARK | 5 | 1,077,497 | - | 1,077,497 | 336,100 | 445,673 | 394,488 |
| 637 | St. JOHN XXIII/ST. WILLIAM PARISH | WEST SENECA | 14 | 445,553 | - | 445,553 | 76 | 151,122 | 57,975 |
| 606 | ST. JOSAPHAT PARISH | CHEEKTOWAGA | 5 | 282,989 | - | 282,989 | 367,565 | 30,290 | 10,146 |
| 114 | ST. JOSEPH CATHEDRAL | BUFFALO | 9 | 408,333 | - | 408,333 | 51 | (147,847) | (292,540) |
| 716 | ST. JOSEPH PARISH | GOWANDA | 2 | 292,837 | - | 292,837 | 39,163 | 23,534 | (27,628) |
| 718 | ST. JOSEPH PARISH | HOLLAND | - | 125,625 | - | 125,625 | 124,767 | 54,036 | 57,114 |
| 1413 | ST. JOSEPH PARISH | FREDONIA | 4 | 123,442 | - | 123,442 | 150,411 | 45,012 | 45,012 |
| 208 | ST. JOSEPH UNIVERSITY | BUFFALO | 5 | 2,351,602 | - | 2,351,602 | 916,304 | 178,279 | 327,146 |
| 727 | ST. JUDE PARISH | SPRINGVILLE | - | 82,633 | - | 82,633 | 4,823 | (366) | (297) |
| 840 | ST. JUDE THE APOSTLE (ST. ALBERT THE GREAT) | TONAWANDA | 6 | 606,866 | - | 606,866 | 51,841 | 176,093 | 157,522 |

## Additional Debtor Financial Information - Fiscal Year 2021

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 326 | St. KATHERINE DREXEL | BUFFALO | 14 | 190,036 | - | 190,036 | 835 | 23,088 | 22,892 |
| 209 | ST. LAWRENCE R.C. CHURCH | BUFFALO | 1 | 52,987 | - | 52,987 | 493,794 | 56,628 | 42,764 |
| 501 | St. LEO THE GREAT | AMHERST | 3 | 683,054 | - | 683,054 | 532,861 | 239,163 | 248,371 |
| 115 | ST. LOUIS R.C. CHURCH | BUFFALO | - | 3,928,475 | 2,785,988 | 6,714,463 | 52,978 | 195,257 | 1,272,153 |
| 116 | ST. MARGARET R.C. CHURCH | BUFFALO | 1 | 536,152 | - | 536,152 | - | (8,072) | (8,994) |
| 907 | ST. MARK (Kendall) | HOLLEY | 1 | 121,639 | - | 121,639 | 5,007 | 13,918 | 34,334 |
| 117 | ST. MARK R.C. CHURCH | BUFFALO | - | 1,873,348 | - | 1,873,348 | 652,715 | 251,483 | 241,565 |
| 639 | ST. MARTHA PARISH | DEPEW | 11 | 2,972,248 | - | 2,972,248 | 93,757 | 285,044 | 252,023 |
| 217 | ST. MARTIN DE PORRES R.C. CHURCH | BUFFALO | 16 | 119,099 | - | 119,099 | 544,267 | 1,877 | 6,271 |
| 406 | St. MARTIN of TOURS | BUFFALO | 15 | 374,945 | - | 374,945 | 46,415 | (3,184) | 52,964 |
| 512 | ST. MARY | SWORMVILLE | 2 | 2,080,522 | - | 2,080,522 | 1,161,186 | 866,294 | 832,586 |
| 903 | ST. MARY | HOLLEY | 2 | 535,451 | - | 535,451 | 14,988 | 10,179 | 75,161 |
| 1116 | St. Mary | ARCADE | 8 | 759,116 | - | 759,116 | 7,222 | 84,391 | 96,595 |
| 1207 | ST. MARY | CANASERAGA | 1 | 465,126 | - | 465,126 | (14) | 5,852 | 104,549 |
| 1430 | ST. MARY OF LOURDES / (OUR LADY OF LOURDES) | WESTFIELD | - | 520,023 | - | 520,023 | 5,918 | 125,229 | 150,416 |
| 625 | St. Mary of the Assumption | LANCASTER | 23 | 1,635,703 | - | 1,635,703 | 970,357 | 262,884 | 295,982 |
| 816 | ST. MARY OF THE CATARACT | NIAGARA FALLS | 1 | 39,401 | - | 39,401 | 628,677 | (9,619) | (11,189) |
| 722 | ST. MARY OF THE LAKE PARISH | HAMBURG | 5 | 504,350 | - | 504,350 | 59,248 | 185,358 | 188,467 |
| 1206 | ST. MARY PARISH | BOLIVAR | - | 68,346 | - | 68,346 | 2,815 | 8,218 | 7,990 |
| 1302 | ST. MARY PARISH | CATTARAUGUS | - | 278,429 | - | 278,429 | 185 | 2,128 | 1,232 |
| 1216 | ST. MARY PARISH/HOLY FAMILY JESUS, MARY & JOSEPH | BELMONT | 1 | 102,207 | - | 102,207 | - | 4,798 | 6,232 |
| 1024 | ST. MAXIMILIAN KOLBE (ST. FRANCIS ASSISI PARISH) | CORFU | - | 345,570 | - | 345,570 | 1,086 | 58,763 | 84,472 |
| 1115 | ST. MICHAEL | WARSAW | 5 | 111,964 | - | 111,964 | - | 167,314 | (11,497) |
| 213 | ST. MICHAEL PARISH | BUFFALO | 1 | 3,221,809 | - | 3,221,809 | 152,180 | 19,632 | 550,932 |
| 1023 | ST. PADRE PIO (OUR LADY OF FATIMA PARISH) | OAKFIELD | - | 716,986 | - | 716,986 | 968 | 23,119 | 73,551 |
| 1204 | ST. PATRICK | BELFAST | - | 59,100 | - | 59,100 | 14,038 | 10,443 | 14,913 |
| 1209 | ST. PATRICK | FILLMORE | - | 440,040 | - | 440,040 | 1,961 | (718) | 64,693 |
| 1319 | ST. PATRICK PARISH | RANDOLPH | - | 89,321 | - | 89,321 | 3,029 | 13,073 | 6,533 |
| 509 | ST. PAUL PARISH | KENMORE | 7 | 256,113 | - | 256,113 | 929,532 | 45,731 | (27,030) |
| 803 | ST. PETER PARISH | LEWISTON | 5 | 3,430,609 | - | 3,430,609 | 522,944 | 226,267 | 646,386 |
| 634 | ST. PHILIP THE APOSTLE PARISH | CHEEKTOWAGA | - | 2,735,287 | - | 2,735,287 | 64,362 | (65,134) | 218,178 |
| 1306 | ST. PHILOMENA PARISH | ELLICOTTVILLE | 1 | 107,363 | - | 107,363 | 161,158 | 36,733 | 34,740 |
| 518 | ST. PIUS X PARISH | GETZVILLE | 1 | 1,448,330 | - | 1,448,330 | 10 | 99,972 | 246,012 |
| 837 | ST. RAPHAEL (ST. TERESA) | NIAGARA FALLS | 10 | 201,193 | - | 201,193 | - | 8,531 | 25,337 |
| 121 | ST. ROSE OF LIMA R.C. CHURCH | BUFFALO | 5 | 187,353 | - | 187,353 | 379,796 | 45,338 | 7,200 |
| 504 | ST. STEPHEN R.C. CHURCH | GRAND ISLAND | 6 | 1,026,766 | - | 1,026,766 | 1,481,648 | 339,279 | 228,722 |
| 701 | ST. TERESA OF AVILA PARISH | AKRON | - | 1,348,295 | - | 1,348,295 | 3,864 | (42,292) | 142,093 |
| 410 | ST. TERESA R.C. CHURCH | BUFFALO | 47 | 928,774 | - | 928,774 | 26,988 | (39,759) | (31,169) |
| 411 | ST. THOMAS AQUINAS R.C. CHURCH | BUFFALO | 8 | 195,715 | - | 195,715 | 94,404 | 59,052 | 59,068 |
| 520 | ST. TIMOTHY PARISH | TONAWANDA | 6 | 6,868,709 | - | 6,868,709 | - | 30,662 | 682,280 |

## Additional Debtor Financial Information - Fiscal Year 2021

| ParishID | Parish Name | Location | Number of Claims | Unrestricted Cash | Restricted Cash | Total Assets | Total Liabilities | Operating Surplus/(Deficit) | Total Surplus/(Deficit) |
|---|---|---|---|---|---|---|---|---|---|
| 841 | St. Vincent de Paul | NIAGARA FALLS | 6 | 851,970 | - | 851,970 | 74,287 | (34,304) | 58,091 |
| 728 | ST. VINCENT DE PAUL PARISH | SPRINGBROOK | - | 684,513 | - | 684,513 | 39,085 | 188,678 | 179,208 |
| 323 | ST.STANISLAUS R.C. CHURCH | BUFFALO | 9 | 176,237 | - | 176,237 | 445,092 | (45,572) | (45,572) |