UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>The Diocese of Buffalo, N.Y.,<br><br>Debtor. | Case No. 20-10322<br><br>Chapter 11 |

**NOTICE OF FILING**

**PLEASE TAKE NOTICE** that, in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Members of Official Committees* [Docket No. 362], Bond, Schoeneck & King, PLLC has filed the *Monthly Fee Statement of Bond, Schoeneck & King, PLLC for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to The Diocese of Buffalo, N.Y. for April 1, 2026 Through April 30, 2026*, a copy of which is attached hereto and hereby served upon you.

Dated: September 29, 2026

BOND, SCHOENECK & KING, PLLC

By: *_/s/ Stephen A. Donato_*

Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, New York 13202-1355
Telephone: (315) 218-8000
Facsimile: (315) 218-8100
Emails: sdonato@bsk.com
csullivan@bsk.com
gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>The Diocese of Buffalo, N.Y.,<br><br>Debtor. | Case No. 20-10322<br><br>Chapter 11 |

**MONTHLY FEE STATEMENT OF BOND, SCHOENECK & KING, PLLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DIOCESE OF BUFFALO, N.Y.**
**FOR THE PERIOD APRIL 1, 2026 THROUGH APRIL 30, 2026**

| | |
|---|---|
| Name of Applicant: | Bond, Schoeneck & King, PLLC |
| Authorized to Provide Professional Services to: | The Diocese of Buffalo, N.Y., Debtor-In-Possession |
| Date of Retention: | Order entered June 15, 2020 [Docket No. 397] *Nunc Pro Tunc* to February 28, 2020 |
| Period for which compensation and reimbursement is sought: | April 1, 2026 through April 30, 2026 |
| Amount of compensation sought as actual, reasonable and necessary: | 80% of $170,523.29 ($136,418.63) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $703.00 |

This is a: _X_ monthly ____ quarterly ____ final application.

This is Bond, Schoeneck & King, PLLC's seventy-fourth monthly fee statement in this case.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 04/30/26.

**General Business Advice**
**Client Matter # 093587.404069**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B110: Case Administration** | | | | |
| 04/01/26 | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Rivera and the Diocese regarding amendments to schedules to include additional parcels of real property. |
| | A.S.Rivera | 0.20 | $83.00 | Consulted with Attorney LoBello regarding amendments to schedules to include additional parcels of real property. |
| 04/02/26 | K.M.Doner | 0.20 | $44.00 | Consulted with Attorney Rivera regarding amendments to Schedule A/B to include additional parcels of real property. |
| | A.S.Rivera | 0.20 | $83.00 | Consulted with K. Doner regarding amending schedules to include additional parcels of real property. |
| | A.S.Rivera | 0.30 | $124.50 | Responded to Diocese inquiry regarding schedule amendment to include additional parcel of real property. |
| 04/03/26 | K.M.Doner | 0.30 | $66.00 | Participated in follow up telephone conference with Attorney Rivera regarding amendments to Schedule A/B. |
| | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.50 | $110.00 | Revised and finalized notice of amendment and amendment to Schedule A/B to include two additional parcels of real property located in Lackawanna, New York and Panama, New York. |
| | K.M.Doner | 0.30 | $66.00 | Updated case charter to reflect recent case updates in preparation for case strategy call with Attorneys Donato, Sullivan, Temes and Walter. |
| | A.S.Rivera | 0.30 | $124.50 | Revised amendment and notice of amendment for schedules. |
| | A.S.Rivera | 0.30 | $124.50 | Consulted with K. Doner regarding schedule amendment to include additional parcel of real property. |
| 04/06/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding outstanding operating report issue. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case activity following case status and strategy call with Attorneys Sullivan, Temes and Walter. |
| 04/10/26 | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent case updates in preparation for case status and strategy call with Attorneys Donato and Sullivan. |
| 04/11/26 | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorneys Donato and Sullivan and Parish counsel regarding Parish restructuring issues. |
| 04/13/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding outstanding operating report issues. |
| | G.J.McDonald | 0.20 | $125.00 | Attended status conference. |
| 04/17/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to Diocese summarizing case updates. |
| 04/18/26 | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Diocese regarding Parish representation. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/20/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding outstanding operating report issues. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter to reflect recent updates following case status and strategy call with Attorneys Donato and Sullivan. |
| 04/21/26 | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from U.S. Trustee regarding monthly operating report issue. |
| 04/24/26 | K.M.Doner | 0.20 | $44.00 | Prepared updates to case charter in preparation for case status and strategy call with Attorneys Donato, Sullivan and Walter. |
| 04/27/26 | K.M.Doner | 0.10 | $22.00 | Participated in telephone conference with Attorney Sullivan regarding the Diocese's January 2026 operating report. |
| | K.M.Doner | 0.20 | $44.00 | Updated case charter following case status and strategy call with Attorneys Donato, Sullivan and Walter. |
| 04/28/26 | K.M.Doner | 0.20 | $44.00 | Conferred with J. Heftka regarding the Diocese's January 2026 operating report. |
| | K.M.Doner | 1.00 | $220.00 | Began analyzing the Diocese's January 2026 operating report and related schedules. |
| 04/29/26 | G.T.Walter | 1.20 | $702.00 | Participated in call with Diocese to discuss case status and strategy. |
| | K.M.Doner | 0.30 | $66.00 | Participated in follow up telephone conference with J. Heftka regarding schedules to the Diocese's January 2026 operating report. |
| | K.M.Doner | 1.50 | $330.00 | Completed analysis of the Diocese's January 2026 operating report and related schedules. |
| | K.M.Doner | 0.10 | $22.00 | Drafted correspondence to Attorney Temes regarding the Diocese's January 2026 operating report. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 1.20 | $774.00 | Participated in telephone conference with Diocese regarding case status and strategy. |
| | Subtotal: | Hours: | 11.40 | |
| | | Amount: | $4,265.00 | |

**B120: Asset Analysis and Recovery**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/01/26 | C.J.Sullivan | 0.50 | $322.50 | Reviewed and evaluated information regarding Our Lady of Victory Human Services settlement contribution. |
| 04/06/26 | S.A.Sharkey | 2.00 | $1,050.00 | Analyzed correspondence and attachments from A. Gress regarding settlement funding and Parish assets. |
| | S.A.Sharkey | 2.00 | $1,050.00 | Began working on affirmation relative to Parish assets. |
| | S.A.Donato | 0.10 | $68.00 | Consulted with Attorney Sullivan in preparation for insurance carrier mediation session. |
| | C.J.Sullivan | 0.50 | $322.50 | Reviewed analysis concerning action to determine status of restricted funds. |
| 04/07/26 | S.A.Sharkey | 2.00 | $1,050.00 | Continued to work on affirmation relative to Parish unrestricted funds. |
| | G.T.Walter | 0.50 | $292.50 | Conferred with insurance carrier counsel regarding insurance settlements. |
| | G.T.Walter | 0.10 | $58.50 | Drafted correspondence to Attorney Krell regarding rescheduling of call with insurance carriers to discuss insurance settlements. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan in preparation for conference call with insurance carrier counsel concerning settlement agreement issues. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Bond team in preparation for conference call with insurance carrier counsel concerning settlement agreement issues. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with insurance carrier counsel regarding settlement agreement issues. |
| | S.A.Donato | 0.30 | $204.00 | Participated in follow up call with Committee counsel regarding insurance carrier settlement agreement issues. |
| | E.J.LoBello | 0.10 | $64.50 | Drafted correspondence to Attorney Schaeffer regarding McGuire Estate disposition/litigation. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorney Donato regarding insurer call strategy. |
| | S.C.Temes | 0.50 | $290.00 | Participated in conference call with insurers regarding insurance settlement agreement. |
| | C.J.Sullivan | 1.00 | $645.00 | Prepared for telephone conference with insurers' counsel regarding insurance settlement agreement. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with insurers' counsel regarding insurance settlement agreement. |
| 04/08/26 | S.A.Sharkey | 1.00 | $525.00 | Continued to work on affirmation relative to Parish settlement funds. |
| | G.T.Walter | 0.30 | $175.50 | Exchanged correspondence with Attorney Donato regarding insurer settlement issues. |
| | J.S.Krell | 0.50 | $257.50 | Corresponded with Attorney Walter regarding updates to insurer settlement agreements. |
| 04/10/26 | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding mediation updates. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Diocese regarding mediation updates. |
| | S.A.Donato | 0.10 | $68.00 | Consulted with Attorney Sullivan regarding mediation updates. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/13/26 | T.W.Simcoe | 0.50 | $340.00 | Participated in Attorney Donato call regarding potential declaratory judgment action. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding insurance carrier mediation updates. |
| | C.J.Sullivan | 0.30 | $193.50 | Participated in telephone conference with Attorney Sullivan regarding insurance carrier mediation updates. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in telephone conference with Committee counsel and plaintiff's counsel regarding restricted fund action. |
| 04/15/26 | S.A.Sharkey | 0.30 | $157.50 | Exchanged multiple communications with Attorney Donato and Committee counsel regarding settlement issues. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Sharkey regarding restricted fund issues and procedures. |
| 04/16/26 | S.A.Sharkey | 1.80 | $945.00 | Drafted affirmation regarding review of Parish assets. |
| | S.A.Sharkey | 0.80 | $420.00 | Conferred with counsel for Committee regarding settlement issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with special insurance counsel regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed response from special insurance counsel regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with mediator regarding insurance carrier mediation and case updates. |
| 04/17/26 | S.A.Sharkey | 2.50 | $1,312.50 | Continued to draft affirmation relative to settlement funding. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with R. Suchan regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.20 | $136.00 | Conducted initial consultation with Parish counsel regarding restricted funds issues. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.10 | $68.00 | Conferred with Committee counsel regarding mediation updates. |
| 04/18/26 | T.W.Simcoe | 1.10 | $748.00 | Reviewed and revised draft affirmation of A. Gress in connection with settlement funding. |
| | S.A.Donato | 0.40 | $272.00 | Participated in conference call with Parish counsel regarding mediation updates. |
| 04/19/26 | T.W.Simcoe | 2.30 | $1,564.00 | Continued working on A. Gress affirmation and legal summary for purposes of memo of law. |
| 04/20/26 | S.A.Sharkey | 1.00 | $525.00 | Analyzed comments from Attorney Simcoe to affirmation relative to Parish finances. |
| | S.A.Sharkey | 0.20 | $105.00 | Analyzed multiple communications with Attorney Donato and Committee counsel regarding settlement issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding insurance carrier mediation and restricted funds issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney LoBello regarding restricted fund issues. |
| | S.A.Donato | 0.40 | $272.00 | Initially reviewed declaration regarding restricted fund issues. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding declaration in connection with restricted fund issues. |
| 04/22/26 | S.A.Sharkey | 0.30 | $157.50 | Consulted with Attorney Donato regarding Diocesan settlement issues. |
| | S.A.Sharkey | 1.00 | $525.00 | Analyzed correspondence and documents from Attorney Donato regarding Diocesan settlement issues. |
| | S.A.Sharkey | 0.40 | $210.00 | Drafted correspondence to Attorneys Donato and Sullivan regarding review of documents relative to Diocesan settlement. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.40 | $272.00 | Reviewed correspondence from Committee counsel regarding restrictive fund issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sharkey regarding restrictive fund issues. |
| 04/24/26 | S.A.Sharkey | 0.50 | $262.50 | Analyzed issues raised by Committee relative to settlement funds. |
| | S.A.Sharkey | 0.50 | $262.50 | Conferred with Attorneys Donato and Sullivan and Committee counsel regarding settlement issues. |
| | G.J.McDonald | 0.90 | $562.50 | Reviewed and analyzed insurance coverage for certain proofs of claim and CVA actions. |
| | S.A.Donato | 0.80 | $544.00 | Consulted with Attorney Sharkey regarding restricted fund issues. |
| | S.A.Donato | 0.30 | $204.00 | Participated in supplemental consultation with Attorney Sharkey regarding restricted fund issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding restricted funds. |
| | C.J.Sullivan | 0.80 | $516.00 | Participated in telephone conference with Attorneys Donato and Sharkey regarding restricted fund action. |
| | T.W.Simcoe | 0.50 | $340.00 | Reviewed draft affirmation regarding settlement issues. |
| 04/25/26 | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding insurance carrier mediation updates. |
| | S.A.Donato | 0.10 | $68.00 | Reviewed response from Diocese regarding insurance carrier mediation updates. |
| 04/27/26 | S.A.Sharkey | 1.00 | $525.00 | Continued to work on affirmation relative to settlement funding. |
| | C.J.Sullivan | 0.50 | $322.50 | Consulted with Attorney Simcoe regarding restricted fund issue. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding restricted fund issues. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | A.S.Rivera | 0.40 | $166.00 | Consulted with Attorney Sullivan regarding Parish restricted funds. |
| | J.S.Krell | 0.20 | $103.00 | Discussed restrictive funds litigation with Attorneys Donato and Sullivan. |
| | G.J.McDonald | 1.00 | $625.00 | Analyzed insurance coverage issues. |
| 04/28/26 | C.J.Sullivan | 0.50 | $322.50 | Revised draft of letter to Bedivere Insurance and drafted email to Blank Rome regarding same. |
| 04/29/26 | S.A.Sharkey | 0.30 | $157.50 | Consulted with Attorney Donato regarding settlement issues. |
| | S.A.Sharkey | 1.20 | $630.00 | Participated in conference with Attorneys Donato, Simcoe and Schaeffer regarding settlement issues. |
| | G.T.Walter | 0.30 | $175.50 | Conferred with counsel to travelers regarding insurance settlement issues. |
| | T.W.Simcoe | 1.20 | $816.00 | Consulted with Attorneys Donato, Sharkey and Schaeffer regarding settlement updates. |
| | S.A.Donato | 0.40 | $272.00 | Participated in conference call with Diocese regarding insurance carrier settlement agreements. |
| | S.A.Donato | 0.10 | $68.00 | Participated in telephone conference with Attorney Sullivan regarding insurance carrier settlement agreements. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding restricted fund issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sharkey regarding restricted fund issues. |
| | S.A.Donato | 1.00 | $680.00 | Participated in conference call with Bond team regarding restricted fund issues. |
| 04/30/26 | G.T.Walter | 0.40 | $234.00 | Analyzed correspondence from Committee regarding mediation. |
| | G.T.Walter | 0.60 | $351.00 | Consulted with Attorney Donato regarding mediation issues raised by Committee. |

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Sullivan regarding Committee mediation issues. |
| | S.A.Sharkey | 0.20 | $105.00 | Conferred with Attorney Donato regarding settlement issues. |
| | S.A.Sharkey | 4.60 | $2,415.00 | Drafted memorandum to Diocese regarding settlement issues. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed correspondence from Committee counsel regarding settlement funding issues. |
| | A.S.Rivera | 1.70 | $705.50 | Examined issues related to restricted funds. |

Subtotal: Hours: 53.80
Amount: $31,642.00

**B130: Asset Disposition**

| | | | | |
|---|---|---|---|---|
| 04/01/26 | S.B.Wheeler | 0.20 | $42.00 | Analyzed documents related to sale of religious real property. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Dove regarding his client's interest in the Catholic Center. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding real estate sale issues. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding real estate sale issues. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Attorneys Schaeffer and Simcoe regarding approval of Parish real property sales. |
| 04/02/26 | S.B.Wheeler | 0.30 | $63.00 | Analyzed documents related to sale of religious properties. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with broker regarding interest in Catholic Center. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/03/26 | S.B.Wheeler | 0.10 | $21.00 | Drafted correspondence to attorney for Stalking Horse bidder for the Catholic Center about an amended title report. |
| 04/06/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Sullivan and LoBello regarding status of various real property sales transactions. |
| | S.B.Wheeler | 0.20 | $42.00 | Analyzed documents related to sale of various real properties. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in call with Attorney Wheeler regarding status of pending real estate transactions and related matters. |
| | A.S.Rivera | 0.60 | $249.00 | Consulted with Attorney Sullivan regarding status of property sales. |
| 04/07/26 | E.J.LoBello | 0.20 | $129.00 | Corresponded with Diocese regarding restrictive covenant issue. |
| 04/08/26 | E.J.LoBello | 0.30 | $193.50 | Corresponded with Diocese regarding meeting on restrictive covenant issue. |
| 04/10/26 | S.B.Wheeler | 0.30 | $63.00 | Reviewed Diocese School System documents and requested a copy of the source deed from the title company. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Dove regarding possible bid by his client for Catholic Center. |
| 04/11/26 | S.B.Wheeler | 0.30 | $63.00 | Responded to correspondence from Buildings and Properties regarding sale issues. |
| 04/13/26 | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Sullivan regarding status of various real estate sale transactions, including possible interest in the Catholic Center. |
| | J.S.Krell | 0.20 | $103.00 | Discussed status of various real property sales with Attorneys LoBello and Sullivan. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/14/26 | S.B.Wheeler | 0.60 | $126.00 | Analyzed documents related to sale of Catholic Center real property. |
| 04/15/26 | S.B.Wheeler | 0.30 | $63.00 | Communicated with the attorney for BFC related to the Catholic Center purchase. |
| | S.B.Wheeler | 0.10 | $21.00 | Analyzed letter of intent for Diocese School properties. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorneys Wheeler and Krell regarding stalking horse inquiry in connection with Catholic Center sale. |
| | J.S.Krell | 0.60 | $309.00 | Reviewed bidding procedures for the sale of the Catholic Center. |
| 04/16/26 | K.M.Doner | 0.40 | $88.00 | Reviewed file materials and corresponded with Attorney LoBello regarding bid procedures related to sale of Catholic Center and possible extension of bid deadline related to same. |
| | S.B.Wheeler | 0.10 | $21.00 | Responded to correspondence from purchaser's attorney for the Sherman property. |
| | R.N.Clement | 1.50 | $465.00 | Drafted the notice of extension of the bid deadline. |
| | S.B.Wheeler | 1.30 | $273.00 | Provided real estate updates to Department of Buildings and Properties. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with counsel for third party purchaser regarding 363 sale bid deadlines. |
| | C.J.Sullivan | 0.50 | $322.50 | Corresponded with Attorneys LoBello and Wheeler regarding Catholic Center sale. |
| | E.J.LoBello | 0.60 | $387.00 | Communicated with Attorney Dove regarding his client's renewed interest in Catholic Center transaction. |
| | E.J.LoBello | 0.30 | $193.50 | Reviewed bid procedures and order in connection with sale process for Catholic Center. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/17/26 | K.M.Doner | 0.30 | $66.00 | Corresponded with R. Cappiello regarding notice of extension of bid deadline related to Catholic Center property. |
| | R.Cappiello | 0.60 | $132.00 | Finalized notice of extension of bid deadline in connection with Catholic Center sale. |
| | S.B.Wheeler | 0.20 | $42.00 | Received correspondence from D. Doerr regarding auction date and strategized response. |
| | R.N.Clement | 2.20 | $682.00 | Updated iterations of the notice of bid deadline extension. |
| | E.J.LoBello | 0.50 | $322.50 | Reviewed and revised notice of extended bid deadline. |
| | E.J.LoBello | 0.50 | $322.50 | Corresponded with Attorney Dove and Committee regarding extension of bid deadline for Catholic Center. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Wheeler regarding coordination of bid deadline extension and notice to interested parties. |
| | S.B.Wheeler | 0.50 | $105.00 | Analyzed documents related to auction and sale of the Catholic Center. |
| | S.B.Wheeler | 0.30 | $63.00 | Provided further updates to Department of Real Property regarding religious real property. |
| | J.S.Krell | 0.40 | $206.00 | Discussed request to extend bid deal for the sale of the Catholic Center with Attorney E. LoBello. |
| | J.S.Krell | 1.00 | $515.00 | Reviewed and revised notice of extension of bid deadline. |
| | J.S.Krell | 0.60 | $309.00 | Reviewed bid procedures order regarding request to extend bid deal for sale of Catholic Center. |
| 04/18/26 | S.B.Wheeler | 0.10 | $21.00 | Prepared for auction for the Catholic Center. |
| 04/19/26 | E.J.LoBello | 0.40 | $258.00 | Communicated with Attorney Dove regarding his client's possible offer and timing of same related to Catholic Center. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/20/26 | S.B.Wheeler | 0.20 | $42.00 | Communicated with purchaser's attorney related to the Catholic Center regarding sale updates. |
| | S.B.Wheeler | 2.60 | $546.00 | Analyzed revised offer from potential bidder. |
| | S.B.Wheeler | 0.30 | $63.00 | Analyzed documents related to sale of religious real property. |
| | E.J.LoBello | 0.20 | $129.00 | Participated in telephone conference with Attorney Sullivan regarding status of real estate sales transactions. |
| | E.J.LoBello | 0.10 | $64.50 | Reviewed notes and telephone call to Diocese regarding College of Consultors meeting to consider revisions to restrictive covenants for asset sales. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Dove regarding his client's interest in Catholic Center. |
| | J.S.Krell | 0.20 | $103.00 | Discussed sale of the Catholic Center with Attorneys LoBello and Sullivan. |
| | E.J.LoBello | 0.70 | $451.50 | Reviewed offer for Catholic Center. |
| 04/21/26 | K.M.Doner | 0.20 | $44.00 | Consulted with Attorney LoBello regarding adjournment of hearing on Catholic Center sale and notice related to extension of bid deadline and auction related to same. |
| | S.B.Wheeler | 0.50 | $105.00 | Drafted response to potential bidder's offer and bankruptcy auction for the Catholic Center. |
| | S.B.Wheeler | 0.30 | $63.00 | Communicated with D. Doerr about sale of the Catholic Center and sale of various religious properties. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with M. Gentz regarding adjournment of motion to approve sale of Catholic Center property. |
| | R.N.Clement | 2.40 | $744.00 | Drafted and revised notice of extension and adjournment of dates and deadlines. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.Cappiello | 0.40 | $88.00 | Finalized notice of extension of bid deadline, auction and sale hearing. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in telephone conferences with Attorney Dove regarding his client's interest in purchasing the Catholic Center. |
| | E.J.LoBello | 0.50 | $322.50 | Communicated with Committee regarding bid interest in Catholic Center property and extension of sale process dates. |
| | E.J.LoBello | 0.60 | $387.00 | Revised notice of extended dates regarding Catholic Center sale. |
| | E.J.LoBello | 0.60 | $387.00 | Corresponded with stalking horse bidder the stalking horse bidder's respective counsel regarding sale process dates for Catholic Center. |
| | E.J.LoBello | 0.70 | $451.50 | Conducted further review of bid for Catholic Center property. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Diocese regarding update on restrictive covenant issue as it pertains to Diocese real estate sales transactions. |
| | E.J.LoBello | 0.40 | $258.00 | Conducted further review of bid procedures order and approved bid procedures. |
| | J.S.Krell | 1.10 | $566.50 | Reviewed offer from a prospective potential bidder for the Catholic Center and related pleadings regarding same. |
| | J.S.Krell | 0.70 | $360.50 | Reviewed notice further extending the bid deadline and auction date in connection with offer from a prospective potential bidder for the Catholic Center. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Wheeler and Diocese regarding extension of sale process related to Catholic Center sale. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/22/26 | E.J.LoBello | 0.60 | $387.00 | Participated in call with Diocese regarding restrictive covenants for Diocese real estate property sales. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Dove regarding his client's interest in Catholic Center and further extension of dates. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Wheeler regarding offer for Catholic Center. |
| | S.B.Wheeler | 0.10 | $21.00 | Communicated with potential bidder's attorney for the Catholic Center regarding sale updates. |
| | J.S.Krell | 0.50 | $257.50 | Communicated with Attorney LoBello the potential bidder's request to further extend the bid deadline. |
| 04/23/26 | S.B.Wheeler | 0.40 | $84.00 | Prepared for auction for the Catholic Center. |
| 04/27/26 | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with Attorneys Sullivan and LoBello regarding status of various sale matters. |
| | E.J.LoBello | 0.30 | $193.50 | Participated in conference call with Attorney Sullivan regarding updates on real estate sale transactions. |
| | E.J.LoBello | 0.60 | $387.00 | Prepared detailed report for Attorney Rivera to brief him for tomorrow's hearing on Catholic Center sale and Turner/Century 21 broker retention. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney LoBello regarding Catholic Center sale updates. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed bid terms regarding Catholic Center sale. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Parish counsel regarding restrictive covenant litigation issues. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | J.S.Krell | 0.30 | $154.50 | Discussed sale of the Catholic Center with Attorneys LoBello and Sullivan. |
| | J.S.Krell | 0.20 | $103.00 | Discussed restrictive covenant with Attorney LoBello. |
| 04/28/26 | S.B.Wheeler | 0.30 | $63.00 | Analyzed status of sale of the Catholic Center and related auction. |
| 04/29/26 | E.J.LoBello | 0.50 | $322.50 | Participated in telephone conference with Attorney Sullivan regarding bid and auction and status of possible additional bidder related to Catholic Center. |
| | E.J.LoBello | 0.40 | $258.00 | Participated in Zoom conference with Diocese regarding possible additional offer for Catholic Center. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Attorney Dove regarding bid deadline and possible competing offer for Catholic Center. |
| | S.B.Wheeler | 0.40 | $84.00 | Analyzed documents related to sale of the Catholic Center, including the auction. |
| | C.J.Sullivan | 0.50 | $322.50 | Consulted with Attorney LoBello regarding amending bidding procedures for Catholic Center sale. |
| | J.S.Krell | 0.40 | $206.00 | Participated in conference call with Attorney LoBello and R. Suchan regarding extending the bid deadline with respect to the sale of the Catholic Center. |
| 04/30/26 | S.B.Wheeler | 1.10 | $231.00 | Prepared documents related to sale of the Catholic Center and auction. |
| | R.N.Clement | 0.70 | $217.00 | Revised notice of bid deadline extension related to Catholic Center property. |
| | R.Cappiello | 0.40 | $88.00 | Finalized notice of further extension of bid deadline. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 0.80 | $516.00 | Reviewed information regarding competing bid on Catholic Center sale. |
| | E.J.LoBello | 0.20 | $129.00 | Corresponded with Attorney Sullivan regarding Catholic Center sale and auction and potential offer from another interested party. |
| | E.J.LoBello | 0.30 | $193.50 | Communicated with Attorney Dove regarding possible competing offer for Catholic Center property. |
| | E.J.LoBello | 0.60 | $387.00 | Participated in conference with Attorneys Clement and Krell regarding notice of further bid deadline extension regarding Catholic Center. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with stalking horse bidder regarding extension of bid deadline for Catholic Center property. |
| | E.J.LoBello | 0.30 | $193.50 | Communicated with Attorneys Schaeffer and Wheeler regarding additional interest in Catholic Center property. |
| | E.J.LoBello | 0.30 | $193.50 | Corresponded with Diocese regarding Catholic Center bid and sale deadlines. |
| | J.S.Krell | 1.20 | $618.00 | Reviewed and revised notice of further extension of bid deadline related to Catholic Center sale. |
| | C.J.Sullivan | 0.40 | $258.00 | Conferred with Diocese and Attorney LoBello regarding merits of extending bid deadline to permit bidder participation. |

| | | |
|---|---|---|
| Subtotal: | Hours: | 47.70 |
| | Amount: | $21,337.50 |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B150: Meetings of and Communications with Creditors** | | | | |
| 04/06/26 | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with Committee counsel regarding case status, reconsideration decision and next steps. |
| 04/13/26 | C.J.Sullivan | 0.50 | $322.50 | Participated in telephone conference with Committee counsel regarding case status. |
| | S.C.Temes | 0.50 | $290.00 | Participated in Committee planning and strategy conference call. |
| 04/20/26 | G.T.Walter | 0.40 | $234.00 | Participated in call with Committee counsel regarding insurance carrier mediation and appeal updates. |
| 04/27/26 | G.T.Walter | 0.50 | $292.50 | Conferred with Committee counsel regarding case status and open items. |
| | Subtotal: | Hours: | 2.40 | |
| | | Amount: | $1,461.50 | |
| **B160: Fee/Employment Applications** | | | | |
| 04/02/26 | K.M.Doner | 2.00 | $440.00 | Began drafting Bond's January 2026 fee statement. |
| 04/03/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with R. Suchan regarding his inquiry pertaining to Turner Broker's retention. |
| | K.M.Doner | 1.90 | $418.00 | Continued drafting Bond's January 2026 fee statement. |
| | G.T.Walter | 0.50 | $292.50 | Participated in call with Attorney Donato regarding reply in support of Bond's retention. |
| 04/06/26 | K.M.Doner | 0.10 | $22.00 | Consulted with Attorney Sullivan regarding next round of fee applications and timing related to same. |
| | K.M.Doner | 0.30 | $66.00 | Revised Bond's January 2026 fee statement and corresponded with Attorney Clement regarding same. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.N.Clement | 1.80 | $558.00 | Revised Bond's January 2026 fee statement. |
| | C.J.Sullivan | 0.30 | $193.50 | Reviewed various correspondence from G. Tucker regarding payment of authorized fees to Tucker Group. |
| | C.J.Sullivan | 0.20 | $129.00 | Conferred with Paralegal Doner regarding payment of authorized fees to Tucker Group. |
| 04/07/26 | K.M.Doner | 0.30 | $66.00 | Corresponded with Attorney Donato regarding Bond's twelfth interim fee application and updates to December 2025 and January 2026 fee statements. |
| 04/09/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with Committee counsel responding to inquiry regarding next round of fee applications. |
| | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with Attorney Clement regarding next round of fee applications and inquiry from Committee counsel related to timing in connection with same. |
| | K.M.Doner | 0.50 | $110.00 | Reviewed file materials and drafted correspondence to all professionals regarding next round of fee applications. |
| 04/10/26 | K.M.Doner | 0.30 | $66.00 | Received inquiry from J. Reid regarding Bonadio's January 2026 fee statement, reviewed file materials and drafted response to J. Reid in connection with same. |
| | K.M.Doner | 0.10 | $22.00 | Reviewed and revised draft certificate of no objection related to Blank Rome's February 2026 fee statement. |
| | R.Cappiello | 0.40 | $88.00 | Drafted certificate of no objection for Blank Rome's February 2026 fee statement. |
| 04/13/26 | R.N.Clement | 2.00 | $620.00 | Began updating Bond's twelfth interim Fee Application. |
| | J.S.Krell | 0.20 | $103.00 | Discussed retention application for immigration counsel with Attorney Sullivan. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/14/26 | K.M.Doner | 0.10 | $22.00 | Corresponded with the Diocese regarding Blank Rome's February 2026 fee statement. |
| | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Clement regarding Bond's twelfth interim fee application and updates to same. |
| | K.M.Doner | 0.10 | $22.00 | Reviewed and revised Blank Rome's March 2026 fee statement. |
| | R.Cappiello | 0.40 | $88.00 | Drafted Blank Rome's March 2026 fee statement. |
| 04/16/26 | R.N.Clement | 0.30 | $93.00 | Continued drafting Bond's twelfth interim fee application. |
| 04/17/26 | R.N.Clement | 4.60 | $1,426.00 | Continued drafting summary of services section of Bond's twelfth interim fee application. |
| | S.C.Temes | 0.50 | $290.00 | Reviewed immigration firm retention issues. |
| 04/20/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorneys Donato and Sullivan regarding Bond's twelfth interim fee application. |
| | R.Cappiello | 0.30 | $66.00 | Drafted certificate of no objection for Bond's October 2025 fee statement. |
| | R.N.Clement | 4.40 | $1,364.00 | Continued drafting summary of services section of Bond's twelfth interim fee application. |
| | S.C.Temes | 0.40 | $232.00 | Reviewed immigration retention issues and conference call with proposed counsel. |
| 04/22/26 | K.M.Doner | 0.20 | $44.00 | Corresponded with C. Napierski regarding Hodgson Russ' next interim fee application. |
| | K.M.Doner | 3.70 | $814.00 | Drafted Bond's February 2026 fee statement. |
| 04/23/26 | K.M.Doner | 0.50 | $110.00 | Completed draft of Bond's February 2026 fee statement. |
| | R.N.Clement | 0.50 | $155.00 | Continued updating Bond's twelfth interim fee application. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100



The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/24/26 | A.M.Takashima | 1.30 | $279.50 | Drafted a retention application for immigration counsel. |
| | R.N.Clement | 2.70 | $837.00 | Continued updating and drafting Bond's twelfth interim fee application. |
| 04/27/26 | K.M.Doner | 0.20 | $44.00 | Participated in telephone conference with Attorney Donato regarding Bond's twelfth interim fee application. |
| | K.M.Doner | 0.20 | $44.00 | Reviewed and revised summary and cover sheet and related notice in connection with Bond's November 2025 fee statement. |
| | R.Cappiello | 0.80 | $176.00 | Finalized Bond's November 2025 monthly fee statement. |
| | J.S.Krell | 0.40 | $206.00 | Discussed preparation for hearing on broker retention with Attorney Rivera. |
| 04/28/26 | K.M.Doner | 0.30 | $66.00 | Drafted correspondence to all professionals regarding next round of fee applications and joint notice of hearing related to same. |
| | R.N.Clement | 2.00 | $620.00 | Continued updating the narrative for the Bond's twelfth interim fee application. |
| | A.S.Rivera | 0.60 | $249.00 | Prepared for hearing on real estate broker retention application. |
| | A.S.Rivera | 0.40 | $166.00 | Participated in hearing for real estate broker retention application. |
| 04/29/26 | K.M.Doner | 0.10 | $22.00 | Responded to inquiry from Diocese pertaining to Pachulski's next interim fee application. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with Attorneys Donato and Clement regarding Bond's updated timing for twelfth round of fee applications and related issues. |
| | R.N.Clement | 2.50 | $775.00 | Reviewed February 2025 fee statements. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/30/26 | R.N.Clement | 1.40 | $434.00 | Continued drafting summary of services section of Bond's twelfth interim fee application. |
| | Subtotal: | Hours: | 40.90 | |
| | | Amount: | $12,080.50 | |

**B185: Assumption/Rejection of Leases and Contracts**

| | | | | |
|---|---|---|---|---|
| 04/16/26 | S.B.Wheeler | 1.20 | $252.00 | Drafted form letter of intent for Department of Education leases. |
| | S.B.Wheeler | 0.50 | $105.00 | Revised Department of Education form letter of intent related to leases. |
| | Subtotal: | Hours: | 1.70 | |
| | | Amount: | $357.00 | |

**B190: Other Contested Matters (excluding assumption/rejection motions)**

| | | | | |
|---|---|---|---|---|
| 04/03/26 | G.T.Walter | 0.40 | $234.00 | Analyzed impact of decision denying reconsideration of opt-in ruling. |
| | A.M.Takashima | 2.20 | $473.00 | Began researching the procedural rules governing a direct appeal to the Second Circuit from a bankruptcy court. |
| | B.M.Sheehan | 0.50 | $252.50 | Reviewed decision on motion for reconsideration. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Attorneys Donato and Walter regarding legal research to be performed in response to the Court's decision on motion for reconsideration. |
| | S.A.Donato | 1.10 | $748.00 | Reviewed and analyzed Judge Bucki decision concerning reconsideration requests. |
| | C.J.Sullivan | 0.80 | $516.00 | Reviewed and analyzed decision on reconsideration motion. |
| | A.S.Rivera | 1.00 | $415.00 | Examined the opt-out reconsideration motion and began analyzing impact on case. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 0.40 | $258.00 | Drafted correspondence to Diocese regarding Judge Bucki's decision concerning reconsideration motion. |
| 04/05/26 | A.M.Takashima | 1.80 | $387.00 | Continued researching the procedural rules governing a direct appeal to the Second Circuit from a bankruptcy court. |
| 04/06/26 | G.T.Walter | 0.50 | $292.50 | Participated in call with Committee counsel regarding reconsideration decision and next steps. |
| | A.M.Takashima | 1.10 | $236.50 | Consolidated the rules governing a direct appeal to the Second Circuit from a bankruptcy court into a summary for review by Attorneys Walter and Sheehan. |
| | B.M.Sheehan | 0.50 | $252.50 | Reviewed legal research performed regarding direct appeal to the Second Circuit. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Committee regarding Judge Bucki's reconsideration decision and next steps. |
| | A.M.Takashima | 0.50 | $107.50 | Participated in telephone conference with Attorney Walter regarding results of research pertaining to rules governing a direct appeal to the Second Circuit from a bankruptcy court. |
| | A.S.Rivera | 1.00 | $415.00 | Reviewed research related to direct appeal to Second Circuit and provided input. |
| 04/07/26 | A.S.Rivera | 1.30 | $539.50 | Examined transcript from hearing on reconsideration of opt-out decision. |
| 04/08/26 | S.A.Sharkey | 0.10 | $52.50 | Analyzed request from State Court CVA plaintiff regarding production of documents relative to subpoena. |
| | A.M.Takashima | 0.20 | $43.00 | Began drafting a notice of appeal related to reconsideration decision. |
| 04/09/26 | S.A.Donato | 0.90 | $612.00 | Reviewed and analyzed Judge Bucki's reconsideration denial decision. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.40 | $272.00 | Reviewed Second Circuit appellate rules regarding direct appeal procedures. |
| 04/13/26 | S.A.Sharkey | 0.50 | $262.50 | Analyzed documents potentially responsive to discovery requests by NYS CVA plaintiff directed to Diocese. |
| | A.M.Takashima | 0.90 | $193.50 | Finished drafting a notice of appeal for review by Attorney Sheehan. |
| | B.M.Sheehan | 0.50 | $252.50 | Reviewed and proposed revisions to notice of appeal. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Attorney Sharkey and e-discovery group regarding discovery requests in CVA litigation. |
| 04/14/26 | S.A.Sharkey | 0.30 | $157.50 | Conferred with counsel for Bishop Timon regarding non-party document requests in NYS Court CVA matter. |
| | J.L.McIlroy | 0.50 | $150.00 | Prepared and provided documents from eDiscovery platform for Attorney Sheehan (CVA). |
| | S.A.Sharkey | 1.50 | $787.50 | Analyzed Diocesan records for potential production in response to NYS Court CVA action. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Committee counsel regarding notice of appeal. |
| | S.C.Temes | 0.60 | $348.00 | Reviewed reconsideration decision. |
| 04/15/26 | B.M.Sheehan | 0.50 | $252.50 | Consulted with Attorney Donato regarding appeal and case strategy. |
| 04/16/26 | B.M.Sheehan | 0.50 | $252.50 | Consulted with Attorney Takashima concerning notice of appeal issues. |
| 04/17/26 | K.M.Doner | 0.30 | $66.00 | Participated in telephone conference with Attorney Takashima regarding notice of appeal related Judge Bucki's decision denying motion for reconsideration concerning opt-out provisions. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | K.M.Doner | 0.30 | $66.00 | Revised notice of appeal of Judge Bucki's decision pertaining to the Diocese's motion for reconsideration. |
| | K.M.Doner | 0.20 | $44.00 | Corresponded with Attorney Sheehan regarding notice of appeal. |
| | K.M.Doner | 1.00 | $220.00 | Participated in numerous telephone conferences with Attorneys Sheehan and Takashima regarding appeal of Judge Bucki's April 3, 2026 decision. |
| | K.M.Doner | 1.40 | $308.00 | Revised notice of appeal and drafted civil cover sheet related to same. |
| | S.A.Donato | 0.40 | $272.00 | Conducted final review and revisions to notice of direct appeal in regard to solicitation Second Circuit appeal. |
| | B.M.Sheehan | 0.60 | $303.00 | Consulted with Committee counsel regarding notice of appeal. |
| | B.M.Sheehan | 1.00 | $505.00 | Conferred with K. Doner regarding notice of appeal. |
| | A.M.Takashima | 0.80 | $172.00 | Continued drafting notice of appeal. |
| | A.M.Takashima | 0.60 | $129.00 | Conferred with Attorney Sheehan and Committee counsel regarding notice of appeal. |
| 04/18/26 | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from state court counsel regarding third party discovery issue. |
| | S.A.Donato | 0.20 | $136.00 | Prepared response to state court counsel regarding third party discovery issue. |
| 04/20/26 | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding solicitation appeal issues. |
| 04/22/26 | G.T.Walter | 2.00 | $1,170.00 | Reviewed materials from Save Our Buffalo Churches and analyzed issues related to same. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with litigation counsel regarding third party litigation issues. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | G.T.Walter | 2.10 | $1,228.50 | Reviewed materials relating to court involvement with non-debtor Parish matters and analyzed same. |
| | G.T.Walter | 1.00 | $585.00 | Consulted with Attorney Takashima regarding Save Our Buffalo Churches attempt to intervene in bankruptcy case. |
| | A.M.Takashima | 0.40 | $86.00 | Discussed a confidential memorandum with Attorney Walter. |
| 04/23/26 | G.T.Walter | 0.20 | $117.00 | Exchanged correspondence with Attorney Keller regarding discovery matters. |
| | B.M.Sheehan | 0.50 | $252.50 | Reviewed draft certification request and consulted with Bond team regarding same. |
| 04/24/26 | S.A.Sharkey | 0.20 | $105.00 | Exchanged correspondence with counsel for plaintiff in NYS CVA action regarding information subpoena. |
| | S.A.Sharkey | 0.30 | $157.50 | Conferred with Attorney Sheehan regarding response to information subpoena served by plaintiff's counsel in NYS Court CVA action. |
| | A.S.Rivera | 1.20 | $498.00 | Analyzed issues related to intervention of parties. |
| | S.A.Donato | 0.20 | $136.00 | Reviewed correspondence from Attorney Sheehan regarding direct appeal procedures. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed and revised draft order referring direct appeal to Second Circuit. |
| 04/27/26 | G.T.Walter | 1.30 | $760.50 | Analyzed proposed question for certification of direct appeal to Second Circuit. |
| | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Sheehan regarding question for appeal to Second Circuit. |
| | S.A.Sharkey | 1.50 | $787.50 | Analyzed NY Not-For-Profit-Law regarding settlement issues in bankruptcy. |
| | G.T.Walter | 0.50 | $292.50 | Analyzed bankruptcy court decisions regarding appealable issues. |

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Bond and Committee counsel regarding appeal issues. |
| | B.M.Sheehan | 0.20 | $101.00 | Consulted with Attorney Walter regarding appellate issues. |
| | B.M.Sheehan | 1.90 | $959.50 | Reviewed court docket and began drafting appellate record designation. |
| | B.M.Sheehan | 0.50 | $252.50 | Analyzed proposed question for certification of direct appeal to Second Circuit. |
| 04/28/26 | S.A.Sharkey | 0.30 | $157.50 | Analyzed communications from Attorneys Donato and Quinlan and M. Potzler regarding litigation ancillary to bankruptcy proceeding. |
| | G.T.Walter | 1.20 | $702.00 | Reviewed bankruptcy court decisions on opt-in and consideration of proposed question presented for direct appeal to Second Circuit. |
| | B.M.Sheehan | 2.20 | $1,111.00 | Reviewed court docket and drafted appellate record designation and issues on appeal. |
| | A.M.Takashima | 3.20 | $688.00 | Assisted Attorney Sheehan in drafting a designation of record on appeal. |
| 04/29/26 | J.L.McIlroy | 0.10 | $30.00 | Prepared and provided secure file transfer link for Attorney Sheehan (CVA). |
| | S.A.Sharkey | 0.40 | $210.00 | Analyzed issues in preparation for call with team regarding settlement issues. |
| | G.T.Walter | 0.60 | $351.00 | Consulted with Attorney Sheehan regarding appeal-related issues. |
| | G.T.Walter | 1.50 | $877.50 | Reviewed and revised list of issues on appeal and designation of appellate record. |
| | B.M.Sheehan | 1.50 | $757.50 | Reviewed documents to be produced in state court action. |
| | B.M.Sheehan | 0.60 | $303.00 | Consulted with Attorney Walter regarding appellate issues. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | B.M.Sheehan | 0.30 | $151.50 | Reviewed Attorney Walter's proposed revisions to appellate designations. |
| 04/30/26 | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Sheehan regarding appellate issues on opt-out decision. |
| | G.T.Walter | 1.10 | $643.50 | Reviewed case law regarding Committee derivative standing issues. |
| | C.J.Sullivan | 0.50 | $322.50 | Prepared for call with Jones Day attorneys regarding FOIL appeal. |
| | C.J.Sullivan | 0.50 | $322.50 | Participated in meeting with Jones Day attorneys regarding status and strategy of FOIL appeal. |
| | B.M.Sheehan | 1.00 | $505.00 | Revised designation of record and issues on appeal. |
| | B.M.Sheehan | 1.00 | $505.00 | Reviewed documents to be produced in state court action. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Attorney Takashima regarding documents to be produced in state court action. |
| | A.S.Rivera | 0.60 | $249.00 | Conferred with Jones Day team regarding FOIL appeal. |

| | | | |
|---|---|---|---|
| Subtotal: | Hours: | 62.30 | |
| | Amount: | $28,788.50 | |

**B210: Business Operations**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/01/26 | G.T.Walter | 0.50 | $292.50 | Consulted with Attorneys Donato, Sullivan and Schaefer regarding Parish consolidation issues. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed agenda in preparation for status update conference call with Diocese. |
| | S.A.Donato | 1.00 | $680.00 | Participated in status update conference call with Diocese. |
| 04/06/26 | A.S.Rivera | 0.40 | $166.00 | Communicated with Diocese regarding the U.S. Trustee's request related to property insurance. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/10/26 | S.A.Donato | 0.20 | $136.00 | Corresponded with the Diocese regarding business operational issues. |
| | S.A.Donato | 0.10 | $68.00 | Consulted with Attorney Sullivan regarding business operations issues. |
| 04/12/26 | A.S.Rivera | 0.20 | $83.00 | Drafted follow up correspondence to Diocese regarding U.S. Trustee's request for updated insurance policy information. |
| 04/17/26 | S.A.Donato | 0.20 | $136.00 | Conferred with R. Suchan regarding business operations updates. |
| 04/20/26 | S.C.Temes | 0.30 | $174.00 | Participated in conference call with M. Potzler to discuss immigration counsel issues. |
| 04/21/26 | S.A.Donato | 0.90 | $612.00 | Reviewed documentation received from Diocesan affiliate. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with litigation counsel regarding documentation received from Diocesan affiliate. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with R. Suchan regarding documentation received from Diocesan affiliate. |
| | S.A.Donato | 0.60 | $408.00 | Conferred with Chancellor regarding documentation received from Diocesan affiliate. |
| 04/22/26 | S.A.Donato | 1.50 | $1,020.00 | Participated in status update conference call with Diocese concerning mediation, plan and disclosure statement and restrictive funds issues. |
| 04/27/26 | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Diocese regarding affiliate issues. |
| 04/29/26 | S.A.Donato | 0.20 | $136.00 | Participated in conference call with Diocese regarding business operations. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.10 | $68.00 | Participated in supplemental consultation with Attorney Sullivan regarding business operations of the Diocese. |
| | Subtotal: | Hours: | 7.50 | |
| | | Amount: | $4,863.50 | |

**B230: Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| 04/01/26 | A.S.Rivera | 1.30 | $539.50 | Began researching issues related to pre-petition promissory notes. |
| | Subtotal: | Hours: | 1.30 | |
| | | Amount: | $539.50 | |

**B310: Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 04/13/26 | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Stretto regarding claims issues. |
| 04/14/26 | S.C.Temes | 0.30 | $174.00 | Reviewed claim issues and conference call with Stretto regarding same. |
| | Subtotal: | Hours: | 0.60 | |
| | | Amount: | $348.00 | |

**B320: Plan and Disclosure Statement (including Business Plan)**

| | | | | |
|---|---|---|---|---|
| 04/06/26 | G.T.Walter | 0.40 | $234.00 | Consulted with Attorneys Sullivan and Temes regarding plan and disclosure statement strategy. |
| | B.M.Sheehan | 0.40 | $202.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement next steps. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement issues. |
| | C.J.Sullivan | 0.40 | $258.00 | Participated in telephone conference with Attorneys Temes and Walter regarding plan and disclosure statement strategy. |

The Diocese of Buffalo, N.Y.

| **Date** | | **Hours** | **Amt** | **Description** |
|---|---|---|---|---|
| | S.C.Temes | 0.40 | $232.00 | Participated in conference call with Attorneys Sullivan and Walter regarding strategy and planning related to plan and disclosure statement. |
| | S.C.Temes | 0.50 | $290.00 | Participated in conference call with Committee counsel regarding plan strategy. |
| 04/07/26 | G.T.Walter | 0.80 | $468.00 | Consulted with Attorneys Donato, Sullivan, Temes and Rivera regarding reconsideration decision and updates to plan and disclosure statement as a result of same. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with Committee counsel regarding solicitation decision and plan and disclosure statement issues. |
| | S.A.Donato | 0.80 | $544.00 | Conferred with Attorneys Sullivan, Walter, Temes and Rivera regarding Chapter 11 plan and disclosure statement updates in regard to reconsideration denial decision. |
| | S.C.Temes | 0.70 | $406.00 | Reviewed reconsideration decision and analyzed plan issues affected by same. |
| 04/09/26 | S.C.Temes | 0.50 | $290.00 | Reviewed plan questions and prepared for discussions regarding same. |
| 04/10/26 | S.A.Donato | 0.40 | $272.00 | Corresponded with the Diocese regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.10 | $68.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement updates. |
| 04/11/26 | S.A.Donato | 0.30 | $204.00 | Drafted correspondence to Committee counsel regarding plan solicitation updates. |
| 04/12/26 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.30 | $204.00 | Drafted response to Diocese regarding plan and disclosure statement updates. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/13/26 | A.M.Takashima | 0.30 | $64.50 | Participated in telephone conference with Attorney Sullivan to discuss plan updates. |
| | B.M.Sheehan | 0.30 | $151.50 | Consulted with Attorneys Donato and Sullivan regarding plan updates. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Parish counsel regarding solicitation decision issues. |
| | S.C.Temes | 0.30 | $174.00 | Participated in conference call with Attorneys Donato and Sullivan regarding plan updates. |
| | J.S.Krell | 0.20 | $103.00 | Discussed plan revisions with Attorneys Temes and Sullivan. |
| 04/14/26 | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding plan and disclosure statement updates. |
| | S.C.Temes | 0.90 | $522.00 | Reviewed plan requirements for revised plan and disclosure statement. |
| 04/15/26 | S.A.Donato | 0.40 | $272.00 | Conferred with Committee counsel regarding plan solicitation updates. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Attorney Sheehan regarding solicitation decision direct appeal issues and procedures. |
| | S.A.Donato | 0.40 | $272.00 | Reviewed and revised draft notice of direct appeal. |
| | S.A.Donato | 0.50 | $340.00 | Consulted with Attorney Sheehan regarding notice of direct appeal. |
| | S.A.Donato | 0.80 | $544.00 | Consulted with Attorney Temes regarding plan and disclosure statement amendment issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Parish counsel regarding plan and disclosure statement updates. |
| | S.C.Temes | 0.80 | $464.00 | Conference call with Attorney Donato regarding plan and disclosure statement amendments. |
| | J.S.Krell | 0.80 | $412.00 | Participated in call with Attorneys Donato and Temes to discuss plan revisions. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/16/26 | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.20 | $136.00 | Drafted response to Diocese regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with U.S. Trustee regarding plan solicitation issues and case updates. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with M. Potzler regarding plan updates. |
| 04/17/26 | S.A.Donato | 0.40 | $272.00 | Conferred with R. Suchan regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.20 | $136.00 | Conducted initial consultation with Parish counsel regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding plan and disclosure statement and solicitation appeal issues. |
| | S.C.Temes | 0.70 | $406.00 | Reviewed plan revisions. |
| 04/18/26 | S.A.Donato | 0.60 | $408.00 | Participated in conference call with Parish counsel regarding solicitation issues and plan and disclosure statement updates. |
| 04/20/26 | G.T.Walter | 1.00 | $585.00 | Participated in call with Bond team regarding amendments to plan and disclosure statement. |
| | G.T.Walter | 0.90 | $526.50 | Conferred with Parish counsel regarding plan confirmation strategy. |
| | G.T.Walter | 1.30 | $760.50 | Conferred with Diocese regarding plan confirmation strategy. |
| | B.M.Sheehan | 0.30 | $151.50 | Consulted with Attorneys Donato and Temes regarding plan and disclosure statement updates. |
| | S.C.Temes | 0.30 | $174.00 | Consulted with Attorney Takashima regarding plan updates. |
| | S.C.Temes | 1.30 | $754.00 | Reviewed plan revision issues. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 1.00 | $680.00 | Consulted with Bond team regarding Chapter 11 plan and disclosure statement amendments. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with A. Gress regarding Chapter 11 plan and disclosure statement amendments. |
| | S.A.Donato | 1.30 | $884.00 | Participated in conference call with Diocese regarding Chapter 11 plan and disclosure statement amendments. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with R. Suchan regarding mediation and plan and disclosure statement issues. |
| | S.A.Donato | 0.40 | $272.00 | Continued drafting outline of plan amendments. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes regarding amended plan and disclosure statement revisions. |
| | E.J.LoBello | 1.00 | $645.00 | Participated in telephone conference with Attorney Donato and Parish counsel regarding plan strategies. |
| | E.J.LoBello | 1.30 | $838.50 | Participated in Zoom meeting with Diocese and team regarding Diocese and Parish restructuring strategies. |
| | A.S.Rivera | 0.30 | $124.50 | Consulted with Attorney Donato regarding plan updates. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in telephone conference with Bond team regarding Chapter 11 plan and disclosure statement amendments. |
| | A.M.Takashima | 0.30 | $64.50 | Participated in telephone conference with Attorneys Donato and Temes to discuss plan modifications. |
| | J.S.Krell | 0.30 | $154.50 | Discussed plan modifications with Attorneys Temes and Donato. |
| 04/21/26 | S.A.Donato | 0.30 | $204.00 | Conferred with Parish counsel regarding plan and disclosure statement updates. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with Committee counsel regarding non-monetary and plan supplement updates concerning amended plan and disclosure statement. |
| 04/22/26 | S.A.Donato | 0.50 | $340.00 | Continued review and analysis of proposed Chapter 11 pre-pack rules and procedures. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed follow up correspondence from Attorney Temes regarding plan updates. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in conference call with Attorneys Temes and Walter regarding plan development. |
| 04/23/26 | S.C.Temes | 0.70 | $406.00 | Reviewed pre-pack rule issues. |
| 04/24/26 | A.M.Takashima | 0.40 | $86.00 | Revised the list of discussion points in preparation for team meeting to discuss plan modifications. |
| | A.S.Rivera | 0.80 | $332.00 | Consulted with Attorney Takashima regarding Chapter 11 plan updates. |
| | A.S.Rivera | 1.00 | $415.00 | Consulted with Bond team concerning pre-pack rules and plan modifications. |
| | A.S.Rivera | 2.00 | $830.00 | Examined and provided analysis on Western District of New York pre-pack rules for Chapter 11 plans. |
| | A.S.Rivera | 2.30 | $954.50 | Began conducting research regarding pre-pack rules for Chapter 11 plans. |
| | S.A.Donato | 1.00 | $680.00 | Consulted with Bond team regarding rapid pre-pack rule comments. |
| | S.A.Donato | 0.20 | $136.00 | Conferred with Committee counsel regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement updates. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | C.J.Sullivan | 1.00 | $645.00 | Participated in meeting among Bond team regarding rapid pre-pack rules. |
| | S.C.Temes | 1.00 | $580.00 | Consulted with Bond team to discuss pre-pack rules and plan modifications. |
| | S.C.Temes | 1.50 | $870.00 | Reviewed plan revision outlines. |
| | J.S.Krell | 0.50 | $257.50 | Prepared for call to discuss plan modifications and rapid pre-pack rules. |
| | A.M.Takashima | 1.00 | $215.00 | Attended a meeting with Attorneys Rivera, Temes, Donato, Sullivan, Walter, and Krell to discuss plan modifications. |
| | J.S.Krell | 1.00 | $515.00 | Participated in call with Bond team to discuss plan modifications and rapid prepack rules. |
| 04/25/26 | G.T.Walter | 0.50 | $292.50 | Conducted research regarding Parish-level disclosures regarding pre-pack rules. |
| | S.A.Donato | 0.20 | $136.00 | Drafted correspondence to Diocese regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.10 | $68.00 | Reviewed response from Diocese regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.30 | $204.00 | Diocese correspondence to Parish counsel regarding plan and disclosure statement updates. |
| | A.M.Takashima | 1.70 | $365.50 | Began summarizing results of research on pre-pack rules and provided the Parish financial disclosures to the Team. |
| 04/26/26 | G.T.Walter | 1.50 | $877.50 | Analyzed Committee proposal for pre-packaged bankruptcy rules. |
| | A.S.Rivera | 3.50 | $1,452.50 | Continued research regarding pre-pack rules and implementation concerns. |
| | A.S.Rivera | 1.20 | $498.00 | Began drafting case management order adopting pre-pack rules. |
| 04/27/26 | G.T.Walter | 0.50 | $292.50 | Consulted with Attorney Sullivan regarding rapid pre-pack rules for Chapter 11 plans. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | R.N.Clement | 0.50 | $155.00 | Participated in telephone conference with Attorney Sullivan regarding amendments to plan and disclosure statement. |
| | G.T.Walter | 0.40 | $234.00 | Consulted with Attorney Rivera regarding preparation of proposed case management order addressing additional debtors as pre-pack filings. |
| | G.T.Walter | 0.20 | $117.00 | Consulted with Attorney Donato regarding rapid pre-pack issues. |
| | C.J.Sullivan | 0.50 | $322.50 | Telephone conference with Attorney Walter regarding rapid pre-pack plan. |
| | C.J.Sullivan | 0.50 | $322.50 | Reviewed rapid pre-pack rules. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with Committee counsel regarding amended plan and disclosure statement. |
| | S.A.Donato | 0.20 | $136.00 | Consulted with Attorney LoBello regarding rapid pre-pack rule issues. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Rivera regarding rapid pre-pack rule issues. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Sullivan regarding plan and disclosure statement amendments. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Temes regarding amendments to plan and disclosure statement. |
| | S.A.Donato | 0.30 | $204.00 | Reviewed correspondence from Diocese regarding plan and disclosure statement amendments. |
| | S.A.Donato | 0.50 | $340.00 | Conferred with Diocese regarding plan and disclosure statement issues and updates. |
| | A.S.Rivera | 1.00 | $415.00 | Consulted with Attorney Takashima regarding revisions to disclosure statement. |
| | A.S.Rivera | 0.40 | $166.00 | Consulted with Attorney Walter regarding pre-pack rules. |
| | A.S.Rivera | 6.80 | $2,822.00 | Continued drafting case management order. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.C.Temes | 0.70 | $406.00 | Reviewed plan updates. |
| | S.C.Temes | 0.50 | $290.00 | Participated in call with Attorney Sullivan to discuss amendments to plan and disclosure statement. |
| | S.C.Temes | 1.80 | $1,044.00 | Continued review of plan terms and outlined structural issues in drafting revised plan. |
| | J.S.Krell | 0.20 | $103.00 | Discussed plan revisions with Attorney Donato. |
| | B.M.Sheehan | 0.50 | $252.50 | Consulted with Bond team regarding amendments to plan and disclosure statement. |
| | S.C.Temes | 0.50 | $290.00 | Participated in case update call with Committee counsel regarding plan issues. |
| | S.C.Temes | 0.50 | $290.00 | Consulted with Attorney Takashima regarding drafts of plan, disclosure statement and exhibits. |
| | A.M.Takashima | 3.90 | $838.50 | Conducted research on pre-pack Chapter 11 cases. |
| | A.M.Takashima | 0.50 | $107.50 | Participated in telephone conference with Attorney Sullivan regarding plan and disclosure statement amendments. |
| 04/28/26 | G.T.Walter | 2.30 | $1,345.50 | Analyzed issues regarding pre-packaged Parish filings and related plan issues. |
| | G.T.Walter | 1.30 | $760.50 | Consulted with Bond team regarding proposed case management order providing for pre-packaged Parish filings. |
| | G.T.Walter | 0.20 | $117.00 | Participated in supplemental telephone conference with Attorneys Donato and Sullivan regarding plan confirmation logistics and Parish funding issues. |
| | A.M.Takashima | 1.30 | $279.50 | Consulted with Attorneys Donato, Sullivan, Temes, Walter, Krell, and Rivera regarding revisions to the plan. |
| | C.J.Sullivan | 1.30 | $838.50 | Participated in meeting with Bond attorneys regarding plan drafting and development issues. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.90 | $612.00 | Reviewed and revised draft rapid pre-pack rule comments. |
| | S.A.Donato | 0.40 | $272.00 | Consulted with Attorney Rivera regarding rapid pre-pack rule comments. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Committee counsel regarding rapid pre-pack rule issues and plan and disclosure statement issues. |
| | S.A.Donato | 1.00 | $680.00 | Conferred with Parish counsel and Diocese regarding plan and disclosure statement issues. |
| | S.A.Donato | 0.30 | $204.00 | Conferred with M. Potzler regarding draft rapid pre-pack rule comments. |
| | S.A.Donato | 1.30 | $884.00 | Participated in Bond team conference call regarding amended plan and disclosure statement and rapid pre-pack rule comments. |
| | A.S.Rivera | 0.50 | $207.50 | Consulted with Attorney Krell regarding pre-pack rules. |
| | A.S.Rivera | 1.30 | $539.50 | Consulted with Bond team regarding Chapter 11 plan modifications. |
| | A.S.Rivera | 1.30 | $539.50 | Continued drafting case management order regarding pre-pack rules. |
| | S.C.Temes | 0.50 | $290.00 | Continued outlining plan structure issues. |
| | J.S.Krell | 0.50 | $257.50 | Discussed pre-pack rules procedures with Attorney Rivera. |
| | J.S.Krell | 1.30 | $669.50 | Participated in call with Bond team to discuss plan modifications and pre-pack rules. |
| | S.C.Temes | 1.90 | $1,102.00 | Participated in drafting meeting with Attorney Takashima to discuss revised plan. |
| | S.C.Temes | 1.30 | $754.00 | Participated in conference call with Bond team regarding Chapter 11 plan revisions and other open issues related to plan. |

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/29/26 | G.T.Walter | 0.30 | $175.50 | Consulted with Attorney Donato regarding plan confirmation strategy. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding plan and disclosure statement modifications. |
| | S.A.Donato | 0.40 | $272.00 | Participated in conference call with Diocese regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.10 | $68.00 | Participated in supplemental consultation with Attorney Sullivan regarding plan and disclosure statement updates. |
| | S.A.Donato | 0.30 | $204.00 | Participated in follow up telephone conference with A. Gress regarding plan and disclosure statement modifications. |
| | S.A.Donato | 1.70 | $1,156.00 | Conferred with Parish counsel regarding amended plan and disclosure statement modifications. |
| | S.C.Temes | 1.90 | $1,102.00 | Drafted and revised new joint plan. |
| | S.C.Temes | 0.80 | $464.00 | Analyzed pre-pack rules, plan provisions and solicitation procedures. |
| | A.M.Takashima | 0.90 | $193.50 | Continued revisions to the disclosure statement. |
| 04/30/26 | G.T.Walter | 1.00 | $585.00 | Participated in call with Bond team regarding revisions to plan and pre-pack order. |
| | S.C.Temes | 0.60 | $348.00 | Reviewed plan exhibit and ballot structure. |
| | C.J.Sullivan | 1.00 | $645.00 | Participated in Bond team meeting regarding plan development and modifications. |
| | C.J.Sullivan | 0.40 | $258.00 | Reviewed draft of comments concerning proposed case management order. |
| | C.J.Sullivan | 0.40 | $258.00 | Conferred with Attorney Donato regarding plan development issues. |
| | S.A.Donato | 1.00 | $680.00 | Participated in conference call with Bond team regarding amended plan and disclosure statement. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | S.A.Donato | 0.40 | $272.00 | Participated in supplemental consultation with Attorneys Walter and Sullivan regarding amended plan and disclosure statement. |
| | S.A.Donato | 0.30 | $204.00 | Consulted with Attorney Walter regarding rapid pre-pack rule issues. |
| | S.A.Donato | 0.40 | $272.00 | Conferred with Committee counsel regarding amended plan and disclosure statement issues. |
| | S.A.Donato | 0.60 | $408.00 | Corresponded with Diocese regarding plan funding issues. |
| | S.C.Temes | 1.00 | $580.00 | Participated in call with Bond team to discuss plan modifications. |
| | S.C.Temes | 1.70 | $986.00 | Revised pre-pack Chapter 11 plan. |
| | A.S.Rivera | 0.80 | $332.00 | Drafted joint letter regarding pre-pack rules deadline. |
| | A.S.Rivera | 1.00 | $415.00 | Participated in conference call with Bond team regarding plan strategy and pre-packaged bankruptcies. |
| | A.M.Takashima | 3.70 | $795.50 | Continued revisions to the disclosure statement. |

| | | |
|---|---|---|
| Subtotal: | Hours: | 119.40 |
| | Amount: | $63,159.50 |

**Total Hours and Fees For This Matter:** 349.00 $168,842.50

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

One Lincoln Center
Syracuse, New York 13202-1355

Federal Tax ID 27-0015651

TEL: (315) 218-8000
FAX: (315) 218-8100

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

| Matter Summary by Name | Hours | Rate | Total |
|---|---|---|---|
| S. A. Donato (Member) | 51.70 | $680.00 | $35,156.00 |
| E. J. LoBello (Member) | 17.40 | 645.00 | 11,223.00 |
| G. J. McDonald (Member) | 2.10 | 625.00 | 1,312.50 |
| S. A. Sharkey (Member) | 28.70 | 525.00 | 15,067.50 |
| B. M. Sheehan (Member) | 18.30 | 505.00 | 9,241.50 |
| T. W. Simcoe (Member) | 5.60 | 680.00 | 3,808.00 |
| C. J. Sullivan (Member) | 21.20 | 645.00 | 13,674.00 |
| S. C. Temes (Member) | 27.00 | 580.00 | 15,660.00 |
| G. T. Walter (Member) | 30.90 | 585.00 | 18,076.50 |
| J. S. Krell (Senior Counsel) | 13.50 | 515.00 | 6,952.50 |
| R. N. Clement (Associate) | 29.50 | 310.00 | 9,145.00 |
| A. S. Rivera (Senior Associate) | 36.20 | 415.00 | 15,023.00 |
| A. M. Takashima (Associate) | 27.00 | 215.00 | 5,805.00 |
| S. B. Wheeler (Associate) | 12.80 | 210.00 | 2,688.00 |
| R. Cappiello (Paralegal) | 3.30 | 220.00 | 726.00 |
| K. M. Doner (Paralegal) | 23.20 | 220.00 | 5,104.00 |
| J. L. McIlroy (eDiscovery Specialist) | 0.60 | 300.00 | 180.00 |
| **Total** | 349.00 | | **$168,842.50** |
| **Courtesy Discount** | | | **(11,792.71)** |
| **Total Fees Due** | | | **$157,049.79** |

August 31, 2026
Bill Number: 20160522

The Diocese of Buffalo, N.Y.

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Data Hosting & Storage | $405.00 | |
| Filing Fee | 298.00 | |
| **Total Disbursements** | | **$703.00** |

| | |
|---|---|
| **TOTAL FOR THIS MATTER** | **$157,752.79** |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

Melissa Potzler
Chancellor/Chief Compliance Officer
The Diocese of Buffalo, N.Y.
795 Main Street
Buffalo, NY 14203-1250

For Legal Services Rendered through 04/30/26.

**General / Internal Matters**
**Client Matter # 093587.727066**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B110: Case Administration** | | | | |
| 04/01/26 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed revised schedule amendments from Attorney Rivera. |
| 04/03/26 | D.K.Schaeffer | 0.20 | $42.00 | Revised draft schedule amendments from Attorney Rivera. |
| | Subtotal: | Hours: | 0.40 | |
| | | Amount: | $84.00 | |
| **B120: Asset Analysis and Recovery** | | | | |
| 04/01/26 | D.K.Schaeffer | 0.70 | $147.00 | Consulted with Attorneys Sullivan, Donato, and Walter regarding canonical issues associated with coordinating contributions to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed matters concerning canonical issues associated with coordinating contributions to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.10 | $21.00 | Reviewed correspondence from Attorney LoBello regarding status of potential settlement in Estate of Frank McGuire proceedings. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.30 | $63.00 | Consulted with Attorney Sharkey regarding potential declaratory judgment action seeking relief regarding nature of contributions to Chapter 11 settlement fund. |
| 04/02/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials regarding issues associated with coordination of contributions to Chapter 11 settlement fund. |
| 04/08/26 | D.K.Schaeffer | 0.20 | $42.00 | Responded to correspondence from claimant relative to Knights of Columbus annuity benefit. |
| 04/14/26 | D.K.Schaeffer | 0.70 | $147.00 | Revised proposed template language for use in resolutions and proposed orders concerning conveyance of assets and use of funds for Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.60 | $126.00 | Sent correspondence to Father Karalus and others at Diocese regarding proposed template language for use in resolutions and proposed orders concerning conveyance of assets and use of funds for Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.70 | $147.00 | Consulted with Attorney Sharkey regarding proposed template language for use in resolutions and proposed orders concerning conveyance of assets and use of funds for Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.50 | $105.00 | Reviewed docketed materials regarding Estate of F. McGuire proceedings and consulted with Attorney LoBello regarding same. |
| 04/16/26 | D.K.Schaeffer | 0.60 | $126.00 | Conferred with Diocesan leadership regarding canonical issues associated with coordinating contributions of funds to Chapter 11 settlement fund. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters concerning canonical issues associated with coordinating contributions of funds to Chapter 11 settlement fund. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorney Sharkey regarding canonical issues associated with coordinating contributions of funds to Chapter 11 settlement fund. |
| 04/24/26 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed file regarding proceedings in Estate of F. McGuire and consulted with Attorney McGraw regarding same. |
| | D.K.Schaeffer | 0.70 | $147.00 | Researched and strategized regarding restricted funds issues and matters associated with settlement. |
| | D.K.Schaeffer | 0.60 | $126.00 | Consulted with Attorney Donato regarding strategy associated with restricted funds issues and matters associated with settlement. |
| 04/27/26 | K.H.McGraw | 0.70 | $147.00 | Attended court conference for McGuire Estate and sent follow-up email to Attorney Schaeffer regarding same. |
| | D.K.Schaeffer | 0.20 | $42.00 | Received information regarding status conference before Erie County's Surrogate Court in Estate of F. McGuire proceedings. |
| | D.K.Schaeffer | 1.40 | $294.00 | Revised draft documents associated with settlement. |
| | D.K.Schaeffer | 1.10 | $231.00 | Researched matters concerning restricted funds issues and matters associated with settlement. |
| 04/28/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed draft papers associated with restricted funds issues and matters associated with settlement. |
| 04/29/26 | D.K.Schaeffer | 1.20 | $252.00 | Drafted additional language for use in documents associated with settlement issues. |

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 1.10 | $231.00 | Consulted with Attorneys Donato, Sharkey, and Simcoe regarding restricted funds and settlement issues. |
| | D.K.Schaeffer | 0.60 | $126.00 | Researched matters concerning restricted funds and settlement issues. |
| 04/30/26 | D.K.Schaeffer | 0.20 | $42.00 | Consulted with Attorney Sharkey regarding issues relating to restricted funds matter and settlement issues. |
| | Subtotal: | Hours: | 15.40 | |
| | | Amount: | $3,234.00 | |

**B130: Asset Disposition**

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/20/26 | M.C.Razmus | 0.20 | $37.00 | Consulted with Attorney Wheeler regarding Parish cemeteries remaining after sale of remaining Parish property. |
| 04/23/26 | D.K.Schaeffer | 0.60 | $126.00 | Researched matters concerning proposed changes to restrictive covenants associated with sales of real property. |
| 04/30/26 | D.K.Schaeffer | 0.80 | $168.00 | Researched matters concerning inquiries from potential bidders for 795 Main Street and related parcels. |
| | D.K.Schaeffer | 0.80 | $168.00 | Conferred with representatives of prospective bidder for 795 Main Street parcels. |
| | D.K.Schaeffer | 0.40 | $84.00 | Consulted with Attorneys LoBello, Wheeler, and others regarding sale of 795 Main Street parcels. |
| | Subtotal: | Hours: | 2.80 | |
| | | Amount: | $583.00 | |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B190: Other Contested Matters (excluding assumption/rejection motions)** | | | | |
| 04/22/26 | D.K.Schaeffer | 1.40 | $294.00 | Reviewed correspondence and supporting materials regarding copyright infringement demands and potential inclusion in litigation associated with Catholic employers. |
| 04/23/26 | D.K.Schaeffer | 0.70 | $147.00 | Reviewed correspondence from counsel for Catholic Benefits Association regarding pending litigation and researched matters concerning same. |
| | D.K.Schaeffer | 0.40 | $84.00 | Corresponded with Father Karalus regarding correspondence from counsel for Catholic Benefits Association regarding pending litigation. |
| | Subtotal: | Hours: | 2.50 | |
| | | Amount: | $525.00 | |
| **B210: Business Operations** | | | | |
| 04/01/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed file materials regarding inquiry from R. Suchan associated with Diocesan education initiative. |
| 04/02/26 | D.K.Schaeffer | 0.50 | $105.00 | Researched insurance issues associated with documentation of and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.20 | $42.00 | Exchanged correspondence with administrator of self-insurance program relative to insurance issues associated with documentation of and next steps in Diocesan education initiative. |
| 04/08/26 | D.M.Knapp | 0.60 | $144.00 | Consulted with Attorney Schaeffer regarding use of electronic signatures for educational program, asset transfer agreement, and existence of regional school leases concerning Diocesan education initiative. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 1.10 | $231.00 | Analyzed matters concerning compliance issues associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.60 | $126.00 | Consulted with Attorney Knapp concerning compliance and transactional issues associated with Diocesan education initiative. |
| | D.K.Schaeffer | 1.20 | $252.00 | Reviewed annotated proposed edits to merger documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Communicated with J. Dimitroff and department of education members regarding transactional and compliance issues associated with next steps in Diocesan education initiative. |
| 04/10/26 | D.M.Knapp | 0.10 | $24.00 | Corresponded with Attorney Ahlqvist regarding search request for charter in New York State Education Department records regarding Diocesan education initiative. |
| | D.K.Schaeffer | 1.80 | $378.00 | Analyzed materials regarding lease and land ownership issues associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Drafted detailed memorandum regarding lease and land ownership issues associated with Diocesan education initiative. |
| 04/13/26 | D.K.Schaeffer | 0.30 | $63.00 | Reviewed client inquiries regarding corporate organization issues associated with Diocesan education initiative. |
| 04/14/26 | D.K.Schaeffer | 0.60 | $126.00 | Reviewed inquiries from R. Suchan and followed up on same by contacting counsel for other (arch)Dioceses and co-counsel at Bond regarding potential compliance issues associated with Diocesan education initiative. |

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.80 | $168.00 | Reviewed inquiries from J. Dimitroff regarding issues associated with Diocesan education initiative and attended to preparation of responses to same. |
| | D.K.Schaeffer | 0.70 | $147.00 | Researched matters regarding inquiries from J. Dimitroff and issues associated with Diocesan education initiative. |
| 04/15/26 | D.M.Knapp | 1.20 | $288.00 | Drafted correspondence outlining detailed steps required to finalize petition for approval of merger. |
| | D.M.Knapp | 0.70 | $168.00 | Reviewed New York State Education Department statutes and guidance regarding submission of merger petition regarding Diocesan education initiative. |
| | D.K.Schaeffer | 1.40 | $294.00 | Drafted, revised, and sent memorandum to Diocese's department of education regarding status and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 1.70 | $357.00 | Reviewed research and regulatory materials regarding status and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Analyzed and attended to preparation of additional documentation concerning transfer and lease transactions associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters concerning transactional and regulatory matters associated with Diocesan education initiative. |
| | D.K.Schaeffer | 1.40 | $294.00 | Conferred with counsel for Parishes regarding contemplated transfer and lease transactions associated with Diocesan education initiative. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | M.Mahmood-Qureshi | 1.50 | $652.50 | Completed 21-items review of Our Lady of Victory and Nativity BVM School for New York State Education Department submission concerning Diocesan education initiative. |
| | D.M.Knapp | 0.40 | $96.00 | Drafted correspondence to Attorney Mahmood-Qureshi regarding status update for 21-items review concerning Diocesan education initiative. |
| 04/16/26 | D.K.Schaeffer | 2.20 | $462.00 | Consulted with Attorney Ahlqvist regarding template letter of intent for use in Diocesan education initiative and forwarded same to J. Dimitroff with comments. |
| | D.K.Schaeffer | 0.50 | $105.00 | Corresponded with R. Suchan and Attorney Sullivan regarding communications with counsel for Parish regarding issues associated with proposed transaction documents and Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Analyzed matters concerning issues raised by counsel for Parish school regarding draft transaction documents associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Reviewed documentation associated with land interests in facilities used by school programs for Diocesan education initiative. |
| | E.A.Ahlqvist | 0.90 | $274.50 | Reviewed and updated Form 1023 exemption application. |
| 04/17/26 | D.M.Knapp | 1.10 | $264.00 | Drafted Form 1023 and supplemental attachment focusing on foundation classification and request for exemption from Form 990 filing requirements regarding Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Attended to matters of corporate governance associated with Diocesan education initiative. |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| | D.K.Schaeffer | 0.30 | $63.00 | Corresponded with Attorney Sullivan and reviewed file materials regarding communications from Parish school program regarding Diocesan education initiative. |
| 04/20/26 | D.M.Knapp | 0.80 | $192.00 | Revised board resolutions to reflect unanimous written consent and adoption of bylaws, policies, and other board action required for reorganization regarding Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Conferred with J. Dimitroff and M. Bauman regarding status and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Consulted with Attorney Knapp and reviewed file materials relative to inquiries and next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.70 | $147.00 | Revised governance documents for Diocesan education initiative. |
| | D.K.Schaeffer | 0.80 | $168.00 | Researched matters regarding tax exemption status issues associated with Diocesan education initiative. |
| | M.Mahmood-Qureshi | 0.60 | $261.00 | Started reviewing 21-items for Nativity of Our Lord School regarding Diocesan education initiative. |
| 04/21/26 | D.M.Knapp | 0.10 | $24.00 | Consulted with Attorney Mahmood-Qureshi regarding outstanding 21-items list follow-up questions concerning Diocesan education initiative and timeline for completing review. |
| | M.Mahmood-Qureshi | 0.30 | $130.50 | Continued to review 21-items for Nativity of Our Lord concerning Diocesan education initiative. |
| 04/23/26 | D.K.Schaeffer | 0.40 | $84.00 | Responded to inquiries from Department of Education regarding Diocesan education initiative. |
| 04/24/26 | D.K.Schaeffer | 0.40 | $84.00 | Reviewed draft governance documents concerning Diocesan education initiative. |

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| 04/28/26 | D.K.Schaeffer | 0.20 | $42.00 | Analyzed reports regarding status of Diocesan education initiative and conferred with J. Dimitroff regarding same. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters concerning labor issues associated with Diocesan education initiative. |
| 04/29/26 | M.C.Razmus | 0.20 | $37.00 | Consulted with Attorney Schaeffer regarding chartered regional school inquiries. |
| | D.K.Schaeffer | 0.10 | $21.00 | Correspondence with C. Riso regarding charter issues associated with Diocesan education initiative. |
| | D.K.Schaeffer | 0.30 | $63.00 | Researched matters regarding inquiry from C. Riso and charter issues associated with Diocesan education initiative. |
| | M.Mahmood-Qureshi | 0.80 | $348.00 | Completed review of 21-items for Nativity of Our Lord School and started reviewing 21-items for Northern Chautauqua School concerning Diocesan education initiative. |
| 04/30/26 | D.M.Knapp | 0.40 | $96.00 | Corresponded with Attorneys Simcoe and Schaeffer regarding follow-up items to finish merger and asset transfer documents concerning Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Drafted responses to checklist for next steps in Diocesan education initiative. |
| | D.K.Schaeffer | 0.50 | $105.00 | Researched matters relative to Diocesan education initiative. |
| | D.K.Schaeffer | 0.40 | $84.00 | Researched matters and conferred with third party administrator concerning insurance issues associated with Diocesan education initiative. |

| | | |
|---|---|---|
| Subtotal: | Hours: | 35.30 |
| | Amount: | $8,375.50 |

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

Federal Tax ID 27-0015651

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| Date | | Hours | Amt | Description |
|---|---|---|---|---|
| **B220: Employee Benefits/Pensions** | | | | |
| 04/20/26 | D.K.Schaeffer | 0.20 | $42.00 | Reviewed claim materials relative to administration of Diocese's self-insurance plan. |
| | D.K.Schaeffer | 0.20 | $42.00 | Conferred with the Diocese regarding recently received materials associated with administration of Diocese's self-insurance plan. |
| | D.K.Schaeffer | 0.20 | $42.00 | Corresponded with Crain Langner regarding claim materials associated with administration of Diocese's self-insurance plan. |
| 04/24/26 | D.K.Schaeffer | 0.50 | $105.00 | Analyzed materials regarding administration of Diocese's self-insured plan. |
| | D.K.Schaeffer | 0.90 | $189.00 | Conferred with administrator regarding materials received associated with administration of Diocese's self-insured plan. |
| 04/27/26 | D.K.Schaeffer | 0.30 | $63.00 | Analyzed materials concerning issues associated with administration of self-insurance program. |
| | D.K.Schaeffer | 0.30 | $63.00 | Drafted correspondence and communicated with counsel for potential claimant relative to issues associated with administration of self-insurance program. |
| 04/29/26 | D.K.Schaeffer | 0.40 | $84.00 | Reviewed materials relative to issues associated with administration of self-insurance plan. |
| 04/30/26 | D.K.Schaeffer | 0.20 | $42.00 | Conferred with representatives of Crain Langner regarding issues relating to administration of self-insurance program. |

Subtotal: Hours: 3.20
Amount: $672.00

**Total Hours and Fees For This Matter:** 59.60 $13,473.50

Accounts Are Due Within 30 Days.

BOND, SCHOENECK & KING, PLLC
ATTORNEYS AT LAW

Federal Tax ID 27-0015651

200 Delaware Avenue, Suite 900
Buffalo, NY 14202-2107

TEL: (716) 416-7000
FAX: (716) 416-7001

August 31, 2026
Bill Number: 20156310

The Diocese of Buffalo, N.Y.

| **Matter Summary by Name** | **Hours** | **Rate** | **Total** |
|---|---|---|---|
| D. K. Schaeffer | 49.00 | $210.00 | $10,290.00 |
| M. Mahmood-Qureshi | 3.20 | 435.00 | 1,392.00 |
| D. M. Knapp | 5.40 | 240.00 | 1,296.00 |
| K. H. McGraw | 0.70 | 210.00 | 147.00 |
| E. A. Ahlqvist | 0.90 | 305.00 | 274.50 |
| M. C. Razmus | 0.40 | 185.00 | 74.00 |
| **Total** | 59.60 | | $13,473.50 |

**TOTAL FOR THIS MATTER** **$13,473.50**